# EXHIBIT N

09/30/2005 15:12 FAX                                                                 ☑002



**JEFFERIES**
**& COMPANY, INC.**
11100 Santa Monica Blvd., 11th Floor
Los Angeles, California 90025
Phone: (212) 268-7171

ATLANTA   HONG KONG   LOS ANGELES   SHORT HILLS
BOSTON    HOUSTON     NEW ORLEANS   STAMFORD
CHICAGO   JERSEY CITY NEW YORK      TOKYO
DALLAS    LONDON      SAN FRANCISCO ZURICH


SIPC

| ACCOUNT | A.E. | TAX I.D. | PERIOD ENDING | LAST STATEMENT | PAGE |
|---|---|---|---|---|---|
| ▓▓▓▓ | 394 | ON FILE | 12/31/03 | | 1 OF 1 |

102,199

KMR INVESTORS LIMITED

# COPY

## ACCOUNT SUMMARY

MARKET VALUE OF SECURITIES:

SECURITY TOTALS          LONG $0          SHORT $0

TOTAL VALUE OF SECURITIES THIS PERIOD          $0
NET CASH BALANCE                               37
NET EQUITY THIS PERIOD                         $37

## CASH BALANCE SUMMARY

| | OPENING | CLOSING |
|---|---|---|
| CASH BALANCES: CASH | $0.00 | $37.45 |
| NET CASH BALANCE | $0.00 | $37.45 |

## INCOME SUMMARY

| | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| CREDIT BALANCE INT. | $37.45 | $37.45 |
| TOTAL INCOME | $37.45 | $37.45 |

TTL COMM MTD   7,500.00
TTL COMM YTD   7,500.00

## ACTIVITY THIS PERIOD

| DATE MO/DAY | ACCOUNT TYPE | TRANSACTION TYPE | QUANTITY | DESCRIPTION | PRICE/RATE | DEBIT | CREDIT | COMMISSION |
|---|---|---|---|---|---|---|---|---|
| 12/08 | CASH | SOLD | 150,000 | KFX INC AGENT FOR BOTH BUYER & SELLER *SOLD BY PROSPECTUS* AS OF 12/05/03 | $ 3000 | | 937,455.77 | 7500.00 |
| 12/11 | CASH | WIRE | | WIRE OUT US BANK | | | | |
| 12/11 | CASH | RECEIVED | 150,000 | KFX INC | | 937,455.77 | | |
| 12/12 | CASH | WIRE | | WIRE IN KFX INC A/C 12-11-9 | 0.003 | | 487,455.37 | |
| 12/16 | CASH | INTEREST | | INTEREST ON CREDIT BALANCE 28.0%TAX WH PENDING W9 FORM | | 10.49 | | |
| 12/16 | CASH | INTEREST | | INTEREST ON CREDIT BALANCE AS OF 0.9324 12/12 THRU 12/15 | | | 37.45 | |
| 12/17 | CASH | WIRE | | WIRE OUT CITIBANK | | 487,455.37 | | |
| 12/17 | CASH | INTEREST | | INTEREST ON CREDIT BALANCE REV TEFRA TAX | | | 10.49 | |
| 12/16 | W/H PND | INTEREST | | INTEREST ON CREDIT BALANCE 28.0%TAX WH PENDING W9 FORM | | | 10.49 | |
| 12/17 | W/H PND | INTEREST | | INTEREST ON CREDIT BALANCE REV TEFRA TAX | | 10.49 | | |

*** END OF STATEMENT ***

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000100

1



# JEFFERIES
## & COMPANY, INC.

11100 Santa Monica Blvd., 11th Floor
Los Angeles, California 90025
Phone: (212) 335-7171

ATLANTA   HONG KONG   LOS ANGELES   SHORT HILLS
BOSTON    HOUSTON     NEW ORLEANS    STAMFORD
CHICAGO   JERSEY CITY NEW YORK       TOKYO
DALLAS    LONDON      SAN FRANCISCO  ZURICH



| ACCOUNT | A.E. | TAX I.D. | PERIOD ENDING | LAST STATEMENT | PAGE |
|---|---|---|---|---|---|
|  | GV6 | ON FILE | 04/30/04 | 03/26/04 | 1 OF 1 |

162,711

KMX INVESTORS LIMITED
PARTNERSHIP

X
X
X
X
X

## ACCOUNT SUMMARY

**MARKET VALUE OF SECURITIES:**

|  | LONG | SHORT |
|---|---|---|
| SECURITY TOTALS | $0 | $0 |
| TOTAL VALUE OF SECURITIES THIS PERIOD |  | $0 |
| NET CASH BALANCE |  | 202,830 |
| NET EQUITY THIS PERIOD |  | $202,830 |

## CASH BALANCE SUMMARY

|  | OPENING | CLOSING |
|---|---|---|
| CASH BALANCES: |  |  |
| CASH | $37.45 | $202,830.18 |
| NET CASH BALANCE | $37.45 | $202,830.18 |

## INCOME SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| TOTAL INCOME | $0.00 | $0.00 |

| TTL COMM MTD | TTL COMM YTD |
|---|---|
| 1,800.00 | 1,800.00 |

## ACTIVITY THIS PERIOD

| DATE MO/DAY | ACCOUNT TYPE | TRANSACTION TYPE | QUANTITY | DESCRIPTION | PRICE/RATE | DEBIT AMOUNT | CREDIT | COMMISSION |
|---|---|---|---|---|---|---|---|---|
| 04/21 | CASH | SOLD | 30,800 | KMX INC AVG PRICE SHOWN-DETAILS ON REQ | 10 4700 |  | 312,292.65 | 1600.00 |
| 04/26 | CASH | WIRE |  | WIRE OUT US BANK | | 105,500.00 | | |
| 04/26 | CASH | CXL-SELL | 30,000 | KMX INC ORIGINAL SETTLEMENT 04/21/04 AVG PRICE SHOWN-DETAILS ON REQ TO CXL PREVIOUS SELL | 10 4700 | 312,292.65 | | -1600.00 |
| 04/26 | CASH | SOLD | 30,000 | KMX INC AVG PRICE SHOWN-DETAILS ON REQ SOLD BY PRODUCTION JEFCO SETTLEMENT DATE 04/04/01 AS OF 04/16/04 | 10 4700 | | 312,292.65 | 1600.00 |
| 04/30 | CASH | RECEIVED | 30,000 | KMX INC 0283 | | | | |

*** END OF STATEMENT ***

JEF004

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000102

2



# JEFFERIES
## & COMPANY, INC.

11100 Santa Monica Blvd., 11th Floor
Los Angeles, California 90025
Phone: (212) 398-7171

ATLANTA   HONG KONG   LOS ANGELES   SHORT HILLS
BOSTON   HOUSTON   NEW ORLEANS   STAMFORD
CHICAGO   JERSEY CITY   NEW YORK   TOKYO
DALLAS   LONDON   SAN FRANCISCO   ZURICH



139,941

| ACCOUNT | A.E. | TAX I.D. | PERIOD ENDING | LAST STATEMENT | PAGE |
|---|---|---|---|---|---|
| ███ | 374 | ON FILE | 07/30/04 | 06/25/04 | 1 OF 2 |

HGR INVESTORS LIMITED
PARTNERSHIP

---

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| MARKET VALUE OF SECURITIES: | | LONG | SHORT |
| SECURITY TOTALS | | $0 | $0 |
| TOTAL VALUE OF SECURITIES THIS PERIOD | | | $0 |
| NET CASH BALANCE | | | 224,530 |
| NET EQUITY THIS PERIOD | | | $224,530 |

## CASH BALANCE SUMMARY

| CASH BALANCES: | OPENING | CLOSING |
|---|---|---|
| CASH | $11,893.70 | $224,529.50 |
| NET CASH BALANCE | $11,893.70 | $224,529.50 |

## INCOME SUMMARY

| | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| CREDIT BALANCE INT. | $4.14 | $12.74 |
| TOTAL INCOME | $4.14 | $12.74 |

| TTL COMM MTD | 4,200.00 |
|---|---|
| TTL COMM YTD | 6,900.00 |

---

## ACTIVITY THIS PERIOD

| DATE MO/DAY | ACCOUNT TYPE | TRANSACTION TYPE | QUANTITY | DESCRIPTION | PRICE/RATE | AMOUNT DEBIT | AMOUNT CREDIT | COMMISSION |
|---|---|---|---|---|---|---|---|---|
| 07/01 | CASH | WIRE | | WIRE OUT CITIBANK | | 30,000.00 | | |
| 07/01 | CASH | SOLD | 30,000 | KFX INC | 7 8396 | | 234,282.49 | 900.00 |
| | | | | AVG PRICE SHOWN-DETAILS ON REQ | | | | |
| | | | | AS OF 06/28/04 | | | | |
| 07/01 | CASH | SOLD | 27,400 | RENTECH INC | 8800 | | 23,289.42 | $22.00 |
| 07/02 | CASH | SOLD | 2,600 | RENTECH INC | 8800 | | 2,209.94 | 78.00 |
| 07/08 | CASH | WIRE | | WIRE OUT US BANK | | 109,500.00 | | |
| 07/09 | CASH | CXL-SELL | 30,000 | KFX INC | 7 8396 | | -234,282.47 | -900.00 |
| | | | | ORIGINAL SETTLEMENT 07/01/04 | | | | |
| | | | | AVG PRICE SHOWN-DETAILS ON REQ | | | | |
| | | | | AS OF 06/28/04 | | | | |
| | | | | TO CXL PREVIOUS SELL | | | | |
| 07/09 | CASH | SOLD | 30,000 | KFX INC | 7 8396 | | 234,282.49 | 900.00 |
| | | | | AVG PRICE SHOWN-DETAILS ON REQ | | | | |
| | | | | "SOLD BY PROSPECTUS" | | | | |
| | | | | ORIGINAL S/D 07/01/04 | | | | |
| | | | | AS OF 06/28/04 | | | | |
| 07/14 | CASH | ADJUST | 30,000 | KFX INC | | | | |
| | | | | DTC 283 | | | | |
| 07/16 | CASH | WIRE | | FUNDS RCD 7-16 | | | 4,000.00 | |
| | | | | 3903482714 | | | | |
| 07/16 | CASH | INTEREST | | INTEREST ON CREDIT BALANCE | | | 4.14 | |
| | | | | AT 0.343% 06/16 THRU 07/15 | | | | |
| 07/21 | CASH | WIRE | | WIRE OUT US BANK NA | | 73,000.00 | | |

JEF001

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000105

09/30/2005 15:13 FAX                                                                    ☑008

# JEFFERIES
## & COMPANY, INC.
11100 Santa Monica Blvd., 11th Floor
Los Angeles, California 90025
Phone: (212) 336-7171

ATLANTA   HONG KONG   LOS ANGELES   SHORT HILLS
BOSTON    HOUSTON     NEW ORLEANS   STAMFORD
CHICAGO   JERSEY CITY  NEW YORK     TOKYO
DALLAS    LONDON       SAN FRANCISCO ZURICH

  SiPC

| ACCOUNT | A.E. | TAX I.D. | PERIOD ENDING | LAST STATEMENT | PAGE |
|---------|------|----------|---------------|----------------|------|
|         | 3V%  | ON FILE  | 07/30/04      | 06/25/04       | 2 OF 2 |

189,949

HMR INVESTORS LIMITED
PARTNERSHIP

### ACTIVITY THIS PERIOD

| DATE MO/DAY | ACCOUNT TYPE | TRANSACTION TYPE | QUANTITY | DESCRIPTION | PRICE/RATE | AMOUNT DEBIT | AMOUNT CREDIT | COMMISSION |
|-------------|--------------|------------------|----------|-------------|------------|--------------|---------------|------------|
| 07/22 | CASH | SOLD | 10,000 | KFX INC AVG PRICE SHOWN-DETAILS ON REQ "SOLD UNDER PROSPECTUS" AS OF 07/19/04 | 7 8655 | | 78,853.15 | 600.00 |
| 07/23 | CASH | WIRE | | WIRE OUT US BANK A/O 7/22 | | 73,000.00 | | |
| 07/23 | CASH | SOLD | 10,000 | KFX INC AVG PRICE SHOWN-DETAILS ON REQ "SOLD BY PROSPECTUS" AS OF 07/20/04 | 7 7634 | | 77,032.18 | 600.00 |
| 07/26 | CASH | RECEIVED | 20,000 | KFX INC | | | | |
| 07/26 | CASH | SOLD | 10,000 | KFX INC AVG PRICE SHOWN-DETAILS ON REQ EXECUTED AS AGENT "SOLD AS AGENT" AS OF 07/21/04 | 7 6668 | | 76,066.20 | 600.00 |
| 07/27 | CASH | WIRE | | WIRE OUT CITYBANK | | 80,000.00 | | |
| 07/27 | CASH | SOLD | 10,000 | KFX INC "SOLD UNDER PROSPECTUS" | 7 3800 | | 73,198.27 | 600.00 |
| 07/29 | CASH | ADJUST | 20,000 | KFX INC DEC 7-28 | | | | |

*** END OF STATEMENT ***

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000106

4

# Jefferies 

**Jefferies & Company, Inc.**
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

SIPC

| Customer Account Number | | AE: 3V4 | Statement Period: January 01, 2005 to January 31, 2005 | | PAGE 1 of 3 |
|---|---|---|---|---|---|

## MARKET INDICES

| Index | As of 12/31/04 | As of 01/31/05 | % Change |
|---|---|---|---|
| Dow Jones Industrial Avg. | 10,783.01 | 10,489.94 | (2.72)% |
| NASDAQ | 2,175.44 | 2,062.41 | (5.20)% |
| S&P 500 | 1,212.28 | 1,181.27 | (2.56)% |
| Russell 2000 | 651.71 | 624.02 | (4.25)% |
| 30 Year Treasury | 4.82% | 4.59% | (4.77)% |
| 10 Year Treasury | 4.21% | 4.13% | (1.90)% |

005564

HMR INVESTORS   LIMITED
PARTNERSHIP

## ACCOUNT VALUE SUMMARY

| Description | As of 12/31/04 | This Period |
|---|---|---|
| Equities - Long Positions | $0.00 | $0.00 |
| Equities - Short Positions | 0.00 | (278,200.00) |
| Fixed Income | 0.00 | 0.00 |
| Options | 0.00 | 0.00 |
| Mutual Funds | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Money Market Funds | 0.00 | 0.00 |
| Other Securities | 0.00 | 0.00 |
| **Subtotal** | **$0.00** | **($278,200.00)** |
| Cash | 10,175.57 | 214,898.30 |
| **TOTAL** | **$10,175.57** | **($63,301.70)** |

*Confidential treatment requested by*
*Jefferies & Company, Inc.*
*JEFCO 000025*

## DIVIDENDS, INTEREST, AND TAX ACTIVITY SUMMARY

| Description | This Statement | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Substitute  Payments | 0.00 | 0.00 |
| Corporate Bond Interest | 0.00 | 0.00 |
| Municipal Bond Interest | 0.00 | 0.00 |
| U.S. Government Bond Interest | 0.00 | 0.00 |
| Government Agency Interest | 0.00 | 0.00 |
| Credit Balance Interest | 5.49 | 5.49 |
| Return of Capital | 0.00 | 0.00 |
| Other Dividends | 0.00 | 0.00 |
| **TOTAL INCOME** | **$5.49** | **$5.49** |
| U.S. Tax Withheld | $0.00 | $0.00 |
| NRA Tax Withheld | 0.00 | 0.00 |
| Foreign Tax Withheld | 0.00 | 0.00 |
| Bond Purchase Interest | 0.00 | 0.00 |
| Short Dividends | 0.00 | 0.00 |
| Short Other Dividends | 0.00 | 0.00 |
| Short Interest Expense | 0.00 | 0.00 |
| Margin Interest Paid | 0.00 | 0.00 |
| **TOTAL EXPENSES** | **$0.00** | **$0.00** |

THIS SUMMARY IS FOR INFORMATIONAL PURPOSES ONLY.  IT IS NOT INTENDED AS A TAX DOCUMENT.
THIS STATEMENT SHOULD BE RETAINED FOR YOUR RECORDS.

032  3V4  1 of 3  DOM  3   02/01/05  014430  005564  JEF10201

# Jefferies

**Jefferies & Company, Inc.**
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

PAGE 3 of 3

**Customer Account Number**            **AE: 3V4**            **Statement Period: January 01, 2005 to January 31, 2005**

## BUY SELL TRANSACTIONS

| Date | Transaction | Account Type | Quantity | Description | Price | Debit Amount | Credit |
|------|-------------|--------------|----------|-------------|-------|-------------|--------|
| 1/24 | SOLD | CASH | 20,000 | KFX INC AVG PRICE SHOWN - DETAILS ON REQ SOLD UNDER PROSPECTUS PARTIALLY EXEC AS AGENT FOR BOTH BUYER AND SELLER | $13.3063 | | $264,717.24 |

**TOTAL BUY SELL TRANSACTIONS:**            $264,717.24

## INCOME AND DISTRIBUTION ACTIVITY

| Date | Transaction | Account Type | Quantity | Description | Rate | Debit Amount | Credit |
|------|-------------|--------------|----------|-------------|------|-------------|--------|
| 1/18 | INTEREST | CASH | | INTEREST ON CREDIT BALANCE AT 1.294% 01/01 THRU 01/15 | | | $5.49 |
| 1/27 | WIRE | CASH | | WIRE OUT US BANK DENVER | | $60,000.00 | |

**TOTAL INCOME AND DISTRIBUTION ACTIVITY:**            $60,000.00            $5.49

## PORTFOLIO SUMMARY

Bond ratings are provided by Moody's and Standard & Poor's, respectively.  For more information about bond ratings please contact your financial advisor.

## EQUITIES - SHORT POSITIONS

| Account Type | Quantity | Description | Symbol/ Cusip | Current Price | Market Value | Annual Income | Estimated Current Yield |
|------|----------|-------------|---------------|---------------|--------------|---------------|-------------------------|
| CASH | (20,000) | KFX INC | KFX | $13.9100 | ($278,200.00) | | |

**MARKET VALUE OF EQUITIES - SHORT POSITIONS**            ($278,200.00)

*** END OF STATEMENT ***

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000027

032 3V4 3 of 3 DOM 3 1 02/01/05 014432 005584 JEF10221

SIPC

# Jefferies 

**Jefferies & Company, Inc.**
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

| Customer Account Number | AE: 3V4 | Statement Period: february 01, 2005 to february 28, 2005 |
| --- | --- | --- |

PAGE 1 of 3

## MARKET INDICES

| Index | As of 12/31/04 | As of 02/28/05 | % Change |
| --- | --- | --- | --- |
| Dow Jones Industrial Avg. | 10,783.01 | 10,766.23 | (0.16)% |
| NASDAQ | 2,175.44 | 2,051.72 | (5.69)% |
| S&P 500 | 1,212.28 | 1,203.60 | (0.72)% |
| Russell 2000 | 651.71 | 634.06 | (2.71)% |
| 30 Year Treasury | 4.82% | 4.70% | (2.49)% |
| 10 Year Treasury | 4.21% | 4.35% | 3.33% |

HMR  INVESTORS  LIMITED
PARTNERSHIP

005578

## ACCOUNT VALUE SUMMARY

| Description | As of 01/31/05 | This Period |
| --- | --- | --- |
| Equities - Long Positions | $0.00 | $0.00 |
| Equities - Short Positions | (278,200.00) | 0.00 |
| Fixed Income | 0.00 | 0.00 |
| Options | 0.00 | 0.00 |
| Mutual Funds | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Money Market Funds | 0.00 | 0.00 |
| Other Securities | 0.00 | 0.00 |
| **Subtotal** | **($278,200.00)** | **$0.00** |
| Cash | 214,898.30 | 271,999.74 |
| **TOTAL** | **($63,301.70)** | **$271,999.74** |

## DIVIDENDS, INTEREST, AND TAX ACTIVITY SUMMARY

| Description | This Statement | Year to Date |
| --- | --- | --- |
| Dividends | $0.00 | $0.00 |
| Money Market Dividends | 0.00 | 0.00 |
| Substitute Payments | 0.00 | 0.00 |
| Corporate Bond Interest | 0.00 | 0.00 |
| Municipal Bond Interest | 0.00 | 0.00 |
| U.S. Government Bond Interest | 0.00 | 0.00 |
| Government Agency Interest | 0.00 | 0.00 |
| Credit Balance Interest | 91.90 | 97.39 |
| Return of Capital | 0.00 | 0.00 |
| Other Dividends | 0.00 | 0.00 |
| **TOTAL INCOME** | **$91.90** | **$97.39** |
| U.S. Tax Withheld | $0.00 | $0.00 |
| NRA Tax Withheld | 0.00 | 0.00 |
| Foreign Tax Withheld | 0.00 | 0.00 |
| Bond Purchase Interest | 0.00 | 0.00 |
| Short Dividends | 0.00 | 0.00 |
| Short Other Dividends | 0.00 | 0.00 |
| Short Interest Expense | 0.00 | 0.00 |
| Margin Interest Paid | 0.00 | 0.00 |
| **TOTAL EXPENSES** | **$0.00** | **$0.00** |

THIS SUMMARY IS FOR INFORMATIONAL PURPOSES ONLY. IT IS NOT INTENDED AS A TAX DOCUMENT.
THIS STATEMENT SHOULD BE RETAINED FOR YOUR RECORDS.

(3V0248270) V04110SA

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000028

# Jefferies

**Jefferies & Company, Inc.**
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

Customer Account Number: ████    AE: 3V4    **Statement Period: February 01, 2005 to February 28, 2005**    PAGE 3 of 3

## BUY SELL TRANSACTIONS

| Date | Transaction | Account Type | Quantity | Description | Price | Rate | Debit | Amount Credit |
|------|-------------|--------------|----------|-------------|-------|------|-------|---------------|
| 2/7 | SOLD | CASH | 15,000 | KFX INC AVG PRICE SHOWN-DETAILS ON REQ SOLD BY PROSPECTUS AS OF 02/02/05 | $14.0582 | | | $209,816.06 |
| 2/8 | SOLD | CASH | 15,000 | KFX INC 'COMMISSION EQUIVALENT' AVG PRICE SHOWN-DETAILS ON REQ PARTIALLY EXEC AS PRINCIPAL SOLD BY PROSPECTUS AS OF 02/03/05 | 14.2167 | | | 212,193.48 |

**TOTAL BUY SELL TRANSACTIONS:** $422,009.54

## INCOME AND DISTRIBUTION ACTIVITY

| Date | Transaction | Account Type | Quantity | Description | Rate | Debit | Amount Credit |
|------|-------------|--------------|----------|-------------|------|-------|---------------|
| 2/10 | WIRE | CASH | | WIRE OUT US BANK | | $90,000.00 | |
| 2/11 | WIRE | CASH | | WIRE OUT CITIBANK | | 75,000.00 | |
| 2/15 | WIRE | CASH | | WIRE OUT 2-15 | | 100,000.00 | |
| 2/16 | INTEREST | CASH | | INTEREST ON CREDIT BALANCE AT 1.388% 01/16 THRU 02/15 | | | 91.90 |
| 2/23 | WIRE | CASH | | WIRE OUT NATIONAL CITY BANK | | 100,000.00 | |

**TOTAL INCOME AND DISTRIBUTION ACTIVITY:** $365,000.00    $91.90

## OTHER ACTIVITY

| Date | Transaction | Account Type | Quantity | Description | Debit | Amount Credit |
|------|-------------|--------------|----------|-------------|-------|---------------|
| 2/8 | RECEIVED | CASH | 20,000 | KFX INC RECSHS INTO ACCT | | |
| 2/11 | RECEIVED | CASH | 30,000 | KFX INC DWAC RECEIVE | | |

**TOTAL OTHER ACTIVITY:**

*** END OF STATEMENT ***

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000030

032 3V4 3 of 3 DOM 3 1 03/01/05 014328 005578 JEFH0201

# Jefferies



**Jefferies & Company, Inc.**
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

| Customer Account Number | AE: 308 | Statement Period: March 01, 2005 to March 31, 2005 | PAGE 1 of 7 |
|---|---|---|---|

000380

HMR INVESTORS LIMITED
PARTNERSHIP

## MARKET INDICES

| Index | As of 12/31/04 | As of 02/31/05 | % Change |
|---|---|---|---|
| Dow Jones Industrial Avg. | 10,783.01 | 10,503.76 | (2.59)% |
| NASDAQ | 2,175.44 | 1,999.23 | (8.10)% |
| S&P 500 | 1,212.28 | 1,180.59 | (2.61)% |
| Russell 2000 | 651.71 | 615.07 | (5.62)% |
| 30 Year Treasury | 4.82% | 4.76% | (1.24)% |
| 10 Year Treasury | 4.21% | 4.49% | 6.65% |

## ACCOUNT VALUE SUMMARY

| Description | As of 02/28/05 | This Period |
|---|---|---|
| Equities - Long Positions | $0.00 | $344,550.00 |
| Equities - Short Positions | 0.00 | 0.00 |
| Fixed Income | 0.00 | 0.00 |
| Options | 0.00 | 99,250.00 |
| Mutual Funds | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Money Market Funds | 0.00 | 0.00 |
| Other Securities | 0.00 | 0.00 |
| **Subtotal** | **$0.00** | **$443,800.00** |
| Cash | 271,999.74 | 249,008.55 |
| **TOTAL** | **$271,999.74** | **$692,808.55** |

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000031

## DIVIDENDS, INTEREST, AND TAX ACTIVITY SUMMARY

| Description | This Statement | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Money Market Dividends | 0.00 | 0.00 |
| Substitute Payments | 0.00 | 0.00 |
| Corporate Bond Interest | 0.00 | 0.00 |
| Municipal Bond Interest | 0.00 | 0.00 |
| U.S. Government Bond Interest | 0.00 | 0.00 |
| Government Agency Interest | 0.00 | 0.00 |
| Credit Balance Interest | 508.68 | 606.07 |
| Return of Capital | 0.00 | 0.00 |
| Other Dividends | 0.00 | 0.00 |
| **TOTAL INCOME** | **$508.68** | **$606.07** |
| U.S. Tax Withheld | $0.00 | $0.00 |
| NRA Tax Withheld | 0.00 | 0.00 |
| Foreign Tax Withheld | 0.00 | 0.00 |
| Bond Purchase Interest | 0.00 | 0.00 |
| Short Dividends | 0.00 | 0.00 |
| Short Other Dividends | 0.00 | 0.00 |
| Short Interest Expense | 0.00 | 0.00 |
| Margin Interest Paid | 0.00 | 0.00 |
| **TOTAL EXPENSES** | **$0.00** | **$0.00** |

THIS SUMMARY IS FOR INFORMATIONAL PURPOSES ONLY. IT IS NOT INTENDED AS A TAX DOCUMENT.
THIS STATEMENT SHOULD BE RETAINED FOR YOUR RECORDS.

032 308 1 of 7 DOM 7 1 04/02/05 096834 000380 JEF2021

# Jefferies

**Jefferies & Company, Inc.**
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

PAGE 3 of 7

SIPC

Customer Account Number: ███████    AE: 308    Statement Period: March 01, 2005 to March 31, 2005

## BUY SELL TRANSACTIONS

| Date | Transaction | Account Type | Quantity | Description | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 3/7 | BOUGHT | CASH | 50,000 | ELECTRICITY CORP UNSOLICITED AVG PRICE SHOWN-DETAILS ON REQ EXECUTED AS AGENT | $1.0004 | $52,020.00 | |
| 3/8 | SOLD | CASH | 5,500 | KFX INC UNSOLICITED AVG PRICE SHOWN-DETAILS ON REQ EXECUTED AS AGENT SOLD BY PROSPECTUS AS OF 03/03/05 | 16.4373 | | 90,017.17 |
| 3/8 | BOUGHT | CASH | 100 | CALL PLUG PWR INC JAN 7.50**** LONG TERM OPTIONS EXP 01/20/07 OPEN CUST | 2.7000 | 27,300.00 | |
| 3/9 | BOUGHT | CASH | 200 | CALL FUELCELLENE APR12.50**** EXP 04/16/2005 OPEN CUST | 0.5000 | 10,800.00 | |
| 3/9 | BOUGHT | CASH | 200 | CALL FUELCELLENE MAR12.50**** EXP 03/19/2005 OPEN CUST | 0.2000 | 4,800.00 | |
| 3/9 | BOUGHT | CASH | 200 | CALL PLUG PWR INC MAR 7.50**** EXP 03/19/2005 ALL OR NONE: DO NOT REDUCE OPEN CUST | 0.3500 | 7,800.00 | |
| 3/10 | BOUGHT | CASH | 25,000 | ELECTRICITY CORP UNSOLICITED AVG PRICE SHOWN-DETAILS ON REQ EXECUTED AS AGENT | 1.1560 | 29,650.00 | |
| 3/10 | BOUGHT | CASH | 25,000 | ELECTRICITY CORP UNSOLICITED AVG PRICE SHOWN-DETAILS ON REQ EXECUTED AS AGENT | 1.1496 | 29,490.00 | |
| 3/10 | SOLD | CASH | 14,500 | KFX INC UNSOLICITED AVG PRICE SHOWN-DETAILS ON REQ EXECUTED AS AGENT | 17.2799 | | 249,535.30 |
| 3/10 | BOUGHT | CASH | 15,000 | MILLENNIUM CELL INC UNSOLICITED 'COMMISSION EQUIVALENT' REPORTED PRICE 2.10000 | 2.1000 | 31,950.00 | |

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000033

(3002482T-0) V0411005A

**Customer Account Number:** ___    **AE: 308**    **Statement Period:** March 01, 2005 to March 31, 2005

PAGE 4 of 7

## BUY SELL TRANSACTIONS (continued)

| Date | Transaction | Account Type | Quantity | Description | Price | Debit | Credit |
|------|-------------|--------------|----------|-------------|-------|-------|--------|
| 3/10 | BOUGHT | CASH | 500 | CALL FUELCELLENE APR 015 **** EXP 04/16/2005 OPEN CUST | 0.2000 | 11,500.00 | |
| 3/11 | BOUGHT | CASH | 5,000 | ***JONES SODA CO UNSOLICITED WE MAKE A MKT IN THIS SECURITY "COMMISSION EQUIVALENT" | 4.0400 | 20,400.00 | |
| 3/15 | BOUGHT | CASH | 50,000 | ELECTRICCITY CORP UNSOLICITED AVG PRICE SHOWN-DETAILS ON REQ EXECUTED AS AGENT | 1.0979 | 56,895.00 | |
| 3/18 | SOLD | CASH | 5,000 | ***JONES SODA CO WE MAKE A MKT IN THIS SECURITY | 4.5700 | | 22,849.24 |
| 3/18 | SOLD | CASH | 20,000 | KFX INC AVG PRICE SHOWN-DETAILS ON REQ "SOLD BY PROSPECTUS" AS OF 03/15/05 | 16.8280 | | 335,148.92 |
| 3/18 | BOUGHT | CASH | 100 | CALL KFX INC     JUN 015 CBOE EXP 06/18/2005 OPEN CUST | 2.5000 | 25,300.00 | |
| 3/18 | BOUGHT | CASH | 150 | CALL FUELCELLENE JUL 12.50 **** EXP 07/16/2005 OPEN CUST | 0.9500 | 14,700.00 | |
| 3/18 | BOUGHT | CASH | 200 | CALL PLUG PWR INC JUN 7.50 **** EXP 06/18/2005 OPEN CUST | 0.7690 | 15,980.00 | |
| 3/21 | BOUGHT | CASH | 135,000 | ELECTRICCITY CORP AVG PRICE SHOWN-DETAILS ON REQ UNSOLICITED | 1.0155 | 141,142.50 | |
| 3/29 | BOUGHT | CASH | 45,000 | ELECTRICCITY CORP AVG PRICE SHOWN-DETAILS ON REQ EXECUTED AS AGENT | 0.9994 | 46,773.00 | |
| 3/29 | BOUGHT | CASH | 500 | CALL KFX INC     APR 015 CBOE EXP 04/16/2005 OPEN CUST | 0.4500 | 24,000.00 | |
| 3/30 | BOUGHT | CASH | 150 | CALL FUELCELLENE JUL 010 **** EXP 07/16/2005 OPEN CUST | 1.3500 | 20,700.00 | |

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 00****14

032_308_4 of 7B_DOM_7 1 04/02/05 098837 B 00030 JEF20201

# Jefferies

Jefferies & Company, Inc.
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

| Customer Account Number: | | AE: 308 | | Statement Period: March 01, 2005 to March 31, 2005 | | PAGE 5 of 7 |
|---|---|---|---|---|---|---|

## BUY SELL TRANSACTIONS (continued)

| Date | Transaction | Account Type | Quantity | Description | Price | Debit Amount | Credit |
|---|---|---|---|---|---|---|---|
| 3/30 | BOUGHT | CASH | 500 | CALL KFX INC APR 015 CBOE EXP 04/16/2005 OPEN CUST | 0.3750 | 20,250.00 | |
| 3/30 | BOUGHT | CASH | 200 | CALL PLUG PWR INC JUN 7.50**** EXP 06/18/2005 OPEN CUST | 0.4500 | 9,600.00 | |

**TOTAL BUY SELL TRANSACTIONS:**     $601,050.50     $697,550.63

## INCOME AND DISTRIBUTION ACTIVITY

| Date | Transaction | Account Type | Quantity | Description | Rate | Debit Amount | Credit |
|---|---|---|---|---|---|---|---|
| 3/4 | WIRE | CASH | | WIRE OUT US BANK | | $16,500.00 | |
| 3/10 | WIRE | CASH | | WIRE OUT US BANK | | 43,500.00 | |
| 3/16 | INTEREST | CASH | | INTEREST ON CREDIT BALANCE AT 2.638% 02/16 THRU 03/15 | | | 508.68 |
| 3/18 | WIRE | CASH | | WIRE OUT US BANK NA | | 60,000.00 | |

**TOTAL INCOME AND DISTRIBUTION ACTIVITY:**     $120,000.00     $508.68

## OTHER ACTIVITY

| Date | Transaction | Account Type | Quantity | Description | | Debit Amount | Credit |
|---|---|---|---|---|---|---|---|
| 3/8 | RECEIVED | CASH | 5,500 | KFX INC REC VIA DWAC | | | |
| 3/16 | RECEIVED | CASH | 14,500 | KFX INC REC VIA DWAC | | | |
| 3/22 | RECEIVED | CASH | (20,000) | KFX INC REC VIA DWAC | | | |
| 3/22 | EXPIRED | CASH | (200) | CALL FUEL CELL ENE MAR 12.50**** EXP 03/19/2005 | | | |
| 3/22 | EXPIRED | CASH | (200) | CALL PLUG PWR INC MAR 7.50**** EXP 03/19/2005 | | | |
| 3/23 | RECEIVED | CASH | 20,000 | KFX INC REVERSE ENTRY | | | |
| 3/23 | RECEIVED | CASH | 20,000 | KFX INC CORRECTED ENTRY | | | |
| 3/23 | RECEIVED | CASH | 40,000 | KFX INC | | | |

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000035

SIPC

CM34822/D) V04110SA

**Customer Account Number:** ███    **AE: 308**    **Statement Period: March 01, 2005 to March 31, 2005**    PAGE 6 of 7

### OTHER ACTIVITY (continued)

| Date | Transaction | Account Type | Quantity | Description | Debit | Credit |
|---|---|---|---|---|---|---|
| 3/23 | RECEIVED | CASH | (20,000) | KFX INC CXL ERRONEOUS ENTRY 3/2/05 | | |
| 3/23 | RECEIVED | CASH | (20,000) | KFX INC CORRECTED ENTRY | | |

**TOTAL OTHER ACTIVITY:**

### PORTFOLIO SUMMARY

Bond ratings are provided by Moody's and Standard & Poor's, respectively. For more information about bond ratings please contact your financial advisor.

### EQUITIES - LONG POSITIONS: 49.73% of Portfolio

| Account Type | Quantity | Description | Symbol/ Cusip | Current Price | Market Value | Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|
| CASH | 330,000 | ELECTRIC CITY CORP | ELC | $0.9500 | $313,500.00 | | |
| CASH | 15,000 | MILLENNIUM CELL INC | MCEL | 2.0700 | 31,050.00 | | |

**MARKET VALUE OF EQUITIES - LONG POSITIONS** $344,550.00

### OPTIONS: 14.32% of Portfolio

| Account Type | Quantity | Description | Symbol/ Cusip | Current Price | Market Value | Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|
| CASH | 100 | CALL KFX INC  JUN 015 CBOE EXP 06/18/2005 | QKFxAFC | $1.2000 | $12,000.00 | | |
| CASH | 150 | CALL FUELCELL ENE JUL 010 **** EXP 07/16/2005 | QFQGG10 | 1.2500 | 18,750.00 | | |
| CASH | 150 | CALL FUELCELL ENE JUL 12.50 **** EXP 07/16/2005 | QFQGG12 | 0.5000 | 7,500.00 | | |
| CASH | 1,000 | CALL KFX INC  APR 015 CBOE EXP 04/16/2005 | QKFxDC | 0.2500 | 25,000.00 | | |
| CASH | 500 | CALL FUELCELL ENE APR 015 **** EXP 04/16/2005 | QFQGD15 | 0.0500 | 2,500.00 | | |
| CASH | 200 | CALL FUELCELL ENE APR 12.50 **** EXP 04/16/2005 | QFQGD12 | 0.0500 | 1,000.00 | | |

Confidential treatment requested by Jefferies & Company, Inc. JEFCO 000036

032 308 6 of 7B DOM 7 1 I-402/05 066838 B 000380 JEF0020H

# Jefferies 🦁

**Jefferies & Company, Inc.**
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

Customer Account Number ▓▓▓▓▓    AE: 308    **Statement Period: March 01, 2005 to March 31, 2005**    PAGE 7 of 7

## OPTIONS (Continued)

| Account Type | Quantity | Description | Symbol/ Cusip | Current Price | Market Value | Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|
| CASH | 400 | CALL PLUG PWR INC JUN 7.50***** EXP 06/18/2005 | QPQLF7 | 0.4000 | 16,000.00 | | |
| CASH | 100 | CALL PLUG PWR INC JAN 7.50***** LONG TERM OPTIONS EXP 01/20/2007 EXP 01/20/2007 | QOPLA7 | 1.6500 | 16,500.00 | | |
| | | **TOTAL - OPTIONS** | | | **$99,250.00** | | |

*** END OF STATEMENT ***

Confidential treatment requested by
Jefferies & Company, Inc.
JERCO 000037

SIPC

(340334827-0) V0A1106A



14

# Jefferies

**Jefferies & Company, Inc.**
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

SIPC

PAGE 1 of 5

**Customer Account Number**   AE: 308    **Statement Period:** April 01, 2005 to April 29, 2005

HMR INVESTORS LIMITED

004708

## MARKET INDICES

| Index | As of 12/31/04 | As of 04/29/05 | % Change |
|---|---|---|---|
| Dow Jones Industrial Avg. | 10,783.01 | 10,192.51 | (5.48)% |
| NASDAQ | 2,175.44 | 1,921.65 | (11.67)% |
| S&P 500 | 1,212.28 | 1,156.84 | (4.57)% |
| Russell 2000 | 651.71 | 579.35 | (11.10)% |
| 30 Year Treasury | 4.82% | 4.51% | (6.43)% |
| 10 Year Treasury | 4.21% | 4.20% | (0.24)% |

## ACCOUNT VALUE SUMMARY

| Description | As of 03/31/05 | This Period |
|---|---|---|
| Equities - Long Positions | $344,550.00 | $356,400.00 |
| Equities - Short Positions | 0.00 | 0.00 |
| Fixed Income | 0.00 | 0.00 |
| Options | 99,250.00 | 42,900.00 |
| Mutual Funds | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Money Market Funds | 0.00 | 0.00 |
| Other Securities | 0.00 | 0.00 |
| Subtotal | $443,800.00 | $399,300.00 |
| Cash | 249,008.55 | 381,871.04 |
| TOTAL | $692,808.55 | $781,171.04 |

## DIVIDENDS, INTEREST, AND TAX ACTIVITY SUMMARY

| Description | This Statement | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Money Market Dividends | 0.00 | 0.00 |
| Substitute Payments | 0.00 | 0.00 |
| Corporate Bond Interest | 0.00 | 0.00 |
| Municipal Bond Interest | 0.00 | 0.00 |
| U.S. Government Bond Interest | 0.00 | 0.00 |
| Government Agency Interest | 0.00 | 0.00 |
| Credit Balance Interest | 734.98 | 1,341.05 |
| Return of Capital | 0.00 | 0.00 |
| Other Dividends | 0.00 | 0.00 |
| TOTAL INCOME | $734.98 | $1,341.05 |
| U.S. Tax Withheld | $0.00 | $0.00 |
| NRA Tax Withheld | 0.00 | 0.00 |
| Foreign Tax Withheld | 0.00 | 0.00 |
| Bond Purchase Interest | 0.00 | 0.00 |
| Short Dividends | 0.00 | 0.00 |
| Short Other Dividends | 0.00 | 0.00 |
| Short Interest Expense | 0.00 | 0.00 |
| Margin Interest Paid | 0.00 | 0.00 |
| TOTAL EXPENSES | $0.00 | $0.00 |

THIS SUMMARY IS FOR INFORMATIONAL PURPOSES ONLY. IT IS NOT INTENDED AS A TAX DOCUMENT. THIS STATEMENT SHOULD BE RETAINED FOR YOUR RECORDS.

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 009938

032 308 1 of 5  DOM 2  1  04/29/05 096153 004708 004708 JEF10251

(390244627-01) V04151104

# Jefferies

**Jefferies & Company, Inc.**
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

Customer Account Number [redacted]    AE: 308

Statement Period: April 01, 2005 to April 29, 2005

PAGE 3 of 5

SIPC

## BUY SELL TRANSACTIONS

| Date | Transaction | Account Type | Quantity | Description | Price | Debit | Amount Credit |
|------|-------------|--------------|----------|-------------|-------|-------|---------------|
| 4/1 | BOUGHT | CASH | 30,000 | ELECTRICITY OGRP UNSOLICITED AVG PRICESHOWN-DETAILS ON REQ EXECUTEDAS AGENT | 0.9860 | $30,480.00 | |
| 4/1 | SOLD | CASH | 15,000 | MILLENNIUM CELL INC UNSOLICITED "COMMISSION EQUIVALENT REPORTEDPRICE" 2.13000 | 2.1300 | | 31,348.94 |
| 4/6 | SOLD | CASH | 20,000 | KFX INC UNSOLICITED AVG PRICESHOWN-DETAILS ON REQ EXECUTEDAS AGENT "SOLD BY PROSPECTUS" AS OF 04/01/05 | 13.9272 | | 278,552.35 |
| 4/7 | SOLD | CASH | 20,000 | KFX INC UNSOLICITED AVG PRICESHOWN-DETAILS ON REQ EXECUTEDAS AGENT | 14.1375 | | 281,738.18 |
| 4/13 | SOLD | CASH | 10,000 | KFX INC UNSOLICITED | 14.2500 | | 141,994.04 |
| 4/20 | BOUGHT | CASH | 300 | CALL PLUG PWRINC JUN 7.50**** EXP 06/18/2005 OPENCUST | 0.3500 | 11,400.00 | |
| 4/28 | BOUGHT | CASH | 5 | CALL SYNTROLEUM MAY 010 AMEX EXP 05/21/2005 OPENCUST | 0.5500 | 282.50 | |
| 4/28 | BOUGHT | CASH | 350 | CALL SHAW GROUP MAY 020 **** EXP 05/21/2005 OPENCUST | 0.5371 | 19,323.50 | |

**TOTAL BUY SELL TRANSACTIONS:**    $61,466.00    $733,613.51

## INCOME AND DISTRIBUTION ACTIVITY

| Date | Transaction | Account Type | Quantity | Description | Rate | Debit | Amount Credit |
|------|-------------|--------------|----------|-------------|------|-------|---------------|
| 4/4 | WIRE | CASH | | FUNDS WIRE COLONIAL BANK N.A. GULFTO BAY PROPERTIPERREQ | | $80,000.00 | |
| 4/5 | WIRE | CASH | | FUNDS WIRE KFX INC COLORADONATIONAL BANK OF DENV PERREQ | | 120,000.00 | |

Confidential treatment requested by Jefferies & Company, Inc. JEFCO 000040

**Customer Account Number:** [redacted]     **AE: 308**     **Statement Period:** April 01, 2005 to April 29, 2005

PAGE 4 of 5

## INCOME AND DISTRIBUTION ACTIVITY (continued)

| Date | Transaction | Account Type | Quantity | Description | Rate | Amount Debit | Credit |
|------|-------------|--------------|----------|-------------|------|--------------|--------|
| 4/15 | WIRE | CASH | | FUNDS WIRE CITIBANK HMR INVESTORS L.P. PERREQ | | 200,000.00 | |
| 4/18 | WIRE | CASH | | FUNDS WIRE COLORADO NATIONAL BANK OF DENV KFX INC PERREQ | | 30,000.00 | |
| 4/18 | INTEREST | CASH | | INTEREST ON CREDIT BALANCE AT 2.756% 03/16 THRU 04/15 | | | 734.98 |
| 4/19 | WIRE | CASH | | FUNDS WIRE COLONIAL BANK N.A. GULF TO BAY PROPERT PERREQ | | 80,000.00 | |
| 4/27 | WIRE | CASH | | FUNDS WIRE CITIBANK HMR INVESTORS L.P. PERREQ | | 30,000.00 | |

**TOTAL INCOME AND DISTRIBUTION ACTIVITY:**     $540,000.00     $734.98

## OTHER ACTIVITY

| Date | Transaction | Account Type | Quantity | Description | Amount Debit | Credit |
|------|-------------|--------------|----------|-------------|--------------|--------|
| 4/6 | RECEIVED | CASH | 40,000 | KFX INC RECVIA DWAC | | |
| 4/19 | EXPIRED | CASH | (1,000) | CALL KFX INC APR 015 CBOE EXP 04/16/2005 | | |
| 4/19 | EXPIRED | CASH | (500) | CALL FUELCELLENE APR 015 *** EXP 04/16/2005 | | |
| 4/19 | EXPIRED | CASH | (200) | CALL FUELCELLENE APR 12.50 *** EXP 04/16/2005 | | |
| 4/20 | RECEIVED | CASH | 10,000 | KFX INC RECVIA DWAC | | |

**TOTAL OTHER ACTIVITY:**

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000041

032 308 4 of 58 DOM 2 1 04 2005 086158 B 004708 JEF10201

# Jefferies

**Jefferies & Company, Inc.**
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

PAGE 5 of 5

**Customer Account Number:** ▮▮▮▮▮    **AE: 308**    **Statement Period:** April 01, 2005 to April 29, 2005

## PORTFOLIO SUMMARY

Bond ratings are provided by Moody's and Standard & Poor's, respectively. For more information about bond ratings please contact your financial advisor.

## EQUITIES - LONG POSITIONS: 45.62% of Portfolio

| Account Type | Quantity | Description | Symbol/ Cusip | Current Price | Market Value | Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|
| CASH | 360,000 | ELECTRICCITY CORP | ELC | $0.9900 | $356,400.00 | | |
| | | **MARKET VALUE OF EQUITIES - LONG POSITIONS** | | | **$356,400.00** | | |

## OPTIONS: 5.49% of Portfolio

| Account Type | Quantity | Description | Symbol/ Cusip | Current Price | Market Value | Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|
| CASH | 100 | CALL KFX INC       JUN 015 CBOE EXP 06/18/2005 | QKFXAFC | $0.2500 | $2,500.00 | | |
| CASH | 150 | CALL FUELCELLENE JUL 010 **** EXP 07/16/2005 | QFQGG10 | 0.3500 | 5,250.00 | | |
| CASH | 150 | CALL FUELCELLENE JUL 12.50**** EXP 07/16/2005 | QFQGG12 | 0.1500 | 2,250.00 | | |
| CASH | 5 | CALL SYNTROLEUM MAY 010 AMEX EXP 05/21/2005 | QHYUE10 | 0.3000 | 150.00 | | |
| CASH | 350 | CALL SHAW GROUP MAY 020 **** EXP 05/21/2005 | QSGRE20 | 0.3500 | 12,250.00 | | |
| CASH | 700 | CALL PLUG PWR INC JUN 7.50**** EXP 06/18/2005 | QPQLF7 | 0.1000 | 7,000.00 | | |
| CASH | 100 | CALL PLUG PWR INC JAN 7.50**** LONG TERM OPTIONS EXP 01/20/07 EXP 01/20/2007 | QOPLA7 | 1.3500 | 13,500.00 | | |
| | | **TOTAL - OPTIONS** | | | **$42,900.00** | | |

*** END OF STATEMENT ***

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 00042

032 308 5 of 5 DOM 2  1 04/30/05 06/157  00/7/08 JEF10201

/8

# Jefferies 🎐

**Jefferies & Company, Inc.**
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

SIPC

PAGE 1 of 6

| Customer Account Number | AE: 308 | Statement Period: May 01, 2005 to May 31, 2005 |
|---|---|---|



004442

llı..l.l.ıl.l..ll..lıl..ll...l.l.ıl..l.l.l..l.l
HMR INVESTORS    LIMITED
PARTNERSHIP

## MARKET INDICES

| Index | As of 12/31/04 | As of 05/31/05 | % Change |
|---|---|---|---|
| Dow Jones Industrial Avg. | 10,783.01 | 10,467.48 | (2.93)% |
| NASDAQ | 2,175.44 | 2,068.22 | (4.93)% |
| S&P 500 | 1,212.28 | 1,191.51 | (1.71)% |
| Russell 2000 | 651.71 | 616.71 | (5.37)% |
| 30 Year Treasury | 4.82% | 4.34% | (9.96)% |
| 10 Year Treasury | 4.21% | 4.00% | (4.99)% |

## ACCOUNT VALUE SUMMARY

| Description | As of 04/29/05 | This Period |
|---|---|---|
| Equities - Long Positions | $356,400.00 | $363,966.00 |
| Equities - Short Positions | 0.00 | (395,100.00) |
| Fixed Income | 0.00 | 0.00 |
| Options | 42,900.00 | 28,500.00 |
| Mutual Funds | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Money Market Funds | 0.00 | 0.00 |
| Other Securities | 0.00 | 0.00 |
| **Subtotal** | **$399,300.00** | **($2,634.00)** |
| Cash | 381,871.04 | 369,884.45 |
| Margin | 0.00 | 211,058.81 |
| **TOTAL** | **$781,171.04** | **$578,309.26** |

## DIVIDENDS, INTEREST, AND TAX ACTIVITY SUMMARY

| Description | This Statement | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Money Market Dividends | 0.00 | 0.00 |
| Substitute Payments | 0.00 | 0.00 |
| Corporate Bond Interest | 0.00 | 0.00 |
| Municipal Bond Interest | 0.00 | 0.00 |
| U.S. Government Bond Interest | 0.00 | 0.00 |
| Government Agency Interest | 0.00 | 0.00 |
| Credit Balance Interest | 0.00 | 0.00 |
| Return of Capital | 814.07 | 2,155.12 |
| Other Dividends | 0.00 | 0.00 |
| **TOTAL INCOME** | **$814.07** | **$2,155.12** |
| U.S. Tax Withheld | $0.00 | $0.00 |
| NRA Tax Withheld | 0.00 | 0.00 |
| Foreign Tax Withheld | 0.00 | 0.00 |
| Bond Purchase Interest | 0.00 | 0.00 |
| Short Dividends | 0.00 | 0.00 |
| Short Other Dividends | 0.00 | 0.00 |
| Short Interest Expense | 0.00 | 0.00 |
| Margin Interest Paid | 0.00 | 0.00 |
| **TOTAL EXPENSES** | **$0.00** | **$0.00** |

THIS SUMMARY IS FOR INFORMATIONAL PURPOSES ONLY. ITS IS NOT INTENDED AS A TAX DOCUMENT.
THIS STATEMENT SHOULD BE RETAINED FOR YOUR RECORDS.

(3904442740) V041106A

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000043

032  308  1 of 6  DCM  3  1  060105  081828  004442  JEF102D1

19

# Jefferies

**Jefferies & Company, Inc.**
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

SIPC

PAGE 3 of 6

**Customer Account Number:** ___    **AE:** 308    **Statement Period:** May 01, 2005 to May 31, 2005

## BUY SELL TRANSACTIONS

| Date | Transaction | Account Type | Quantity | Description | Price | Debit | Amount Credit |
|---|---|---|---|---|---|---|---|
| 5/2 | BOUGHT | CASH | 15,000 | SYNTROLEUMCORP (OKLAHOMA) UNSOLICITED WE MAKE A MKT IN THIS SECURITY | $9.7600 | $146,400.00 | |
| 5/5 | BOUGHT | MARGIN | 800 | CALL KFX INC MAY12.50CBOE EXP 05/21/2005 OPENCUST ORIGINALS/D 05/03/05 AS OF 05/02/05 | 0.4000 | 33,600.00 | |
| 5/10 | SOLD | CASH | 15,000 | KFX INC UNSOLICITED AVG PRICESHOWN-DETAILS ON REQ EXECUTED AS AGENT | 11.8860 | | 177,232.54 |
| 5/10 | SOLD | CASH | 5,000 | SYNTROLEUMCORP (OKLAHOMA) UNSOLICITED WE MAKE A MKT IN THIS SECURITY AVG PRICESHOWN-DETAILS ON REQ COMMISSION EQUIVALENT | 9.0689 | | 45,142.60 |
| 5/11 | SOLD | CASH | 15,000 | KFX INC UNSOLICITED AVG PRICESHOWN-DETAILS ON REQ EXECUTED AS AGENT | 12.2110 | | 182,107.34 |
| 5/11 | SOLD | CASH | 5,000 | SYNTROLEUMCORP (OKLAHOMA) UNSOLICITED WE MAKE A MKT IN THIS SECURITY COMMISSION EQUIVALENT | 9.2000 | | 45,798.07 |
| 5/12 | SOLD | CASH | 10,000 | KFX INC UNSOLICITED AVG PRICESHOWN-DETAILS ON REQ EXECUTED AS AGENT | 12.3500 | | 122,794.83 |
| 5/31 | SOLD | CASH | 30,000 | KFX INC UNSOLICITED | 12.4000 | | 369,884.45 |

**TOTAL BUY SELL TRANSACTIONS:**   $180,000.00   $942,959.83

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000045

032 308 3 of 6 DOM 3 1 0010105 081828 00442 JEF10201

Customer Account Number ⬤ AE: 308     Statement Period: May 01, 2005 to May 31, 2005                                    PAGE 4 of 6

## INCOME AND DISTRIBUTION ACTIVITY

| Date | Transaction | Account Type | Quantity | Description | Rate | Debit Amount | Credit Amount |
|------|-------------|--------------|----------|-------------|------|--------------|---------------|
| 5/6 | WIRE | CASH | | FUNDS WIRE COLORADO NATIONAL BANK OF DENV KFX INC  PERREQ | | $45,000.00 | |
| 5/9 | WIRE | CASH | | FUNDS WIRE COLORADO NATIONAL BANK OF DENV KFX INC  PERREQ | | 45,000.00 | |
| 5/12 | WIRE | MARGIN | | FUNDS WIRE COLORADO NATIONAL BANK OF DENV KFX INC | | 30,000.00 | |
| 5/13 | WIRE | CASH | | FUNDS WIRE CITIBANK | | 25,000.00 | |
| 5/16 | INTEREST | CASH | | HMR INVESTORS, L P  PERREQ INTEREST ON CREDIT BALANCE AT 2.842% 04/16 THRU 05/15 | | | 814.07 |
| 5/18 | WIRE | CASH | | FUNDS WIRE REGIONS BANK THERMOENERGY CORPORATION | | 50,000.00 | |
| 5/24 | WIRE | MARGIN | | FUNDS WIRE CITIBANK HMR INVESTORS, LP  PERREQ | | 60,000.00 | |
| 5/27 | WIRE | MARGIN | | FUNDS WIRE SUNTRUST BANK, ATLANTA F.F. HAND C P A  PERREQ | | 309,701.68 | |

**TOTAL INCOME AND DISTRIBUTION ACTIVITY:** $564,701.68 $814.07

## OTHER ACTIVITY

| Date | Transaction | Account Type | Quantity | Description | Debit Amount | Credit Amount |
|------|-------------|--------------|----------|-------------|--------------|---------------|
| 5/6 | TRANSFER | CASH | | FROM MARGIN ACCT | $33,600.00 | |
| 5/6 | TRANSFER | MARGIN | | TO CASH ACCT | | 33,600.00 |
| 5/9 | RECEIVED | CASH | 15,000 | KFX INC REC VIA DWAC | | |
| 5/10 | RECEIVED | CASH | 15,000 | KFX INC REC VIA DWAC | | |
| 5/16 | RECEIVED | CASH | 10,000 | KFX INC REC VIA DWAC | | |
| 5/17 | TRANSFER | CASH | | TO MARGIN ACCT | | 660,760.49 |
| 5/17 | TRANSFER | MARGIN | | FROM CASH ACCT | 660,760.49 | |
| 5/19 | TRANSFER | CASH | | TO MARGIN ACCT | | 50,000.00 |
| 5/19 | TRANSFER | MARGIN | | FROM CASH ACCT | 50,000.00 | |

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000046

032 308 4 of 6B DOM  3  1  060105 081629 B 004442 JEF10201

21



# Jefferies

**Jefferies & Company, Inc.**
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

SIPC

PAGE 5 of 6

**Customer Account** Number: ▬▬▬▬    AE: 308    **Statement Period:** May 01, 2005 to May 31, 2005

## OTHER ACTIVITY (continued)

| Date | Transaction | Account Type | Quantity | Description | | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 5/24 | EXPIRED | CASH | (5) | CALL SYNTROLEUM MAY 010 AMEX EXP 05/21/2005 | | | |
| 5/24 | EXPIRED | MARGIN | (800) | CALL KFX INC MAY12.50CBOE EXP 05/21/2005 | | | |
| 5/24 | EXPIRED | CASH | (350) | CALL SHAW GROUP MAY 020 **** EXP 05/21/2005 | | | |

**TOTAL OTHER ACTIVITY:** | | | | | | | $744,360.49

## PORTFOLIO SUMMARY

$744,360.49

Bond ratings are provided by Moody's and Standard & Poor's, respectively. For more information about bond ratings please contact your financial advisor.

## EQUITIES - LONG POSITIONS: 37.39% of Portfolio

| Account Type | Quantity | Description | Symbol/ Cusip | Current Price | Market Value | Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|
| CASH | 360,000 | ELECTRICITY CORP | ELC | $0.8906 | $320,616.00 | | |
| CASH | 5,000 | SYNTROLEUM CORP (OKLAHOMA) | SYNM | 8.6700 | 43,350.00 | | |

**MARKET VALUE OF EQUITIES - LONG POSITIONS** | | | | | $363,966.00

## EQUITIES - SHORT POSITIONS

| Account Type | Quantity | Description | Symbol/ Cusip | Current Price | Market Value | Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|
| CASH | (30,000) | KFX INC | KFX | $13.1700 | ($395,100.00) | | |

**MARKET VALUE OF EQUITIES - SHORT POSITIONS** | | | | | ($395,100.00)

## OPTIONS: 2.92% of Portfolio

| Account Type | Quantity | Description | Symbol/ Cusip | Current Price | Market Value | Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|
| CASH | 100 | CALL KFX INC JUN 015 CBOE EXP 06/18/2005 | QKFXFC | $0.2000 | $2,000.00 | | |
| CASH | 150 | CALL FUELCELLENE JUL 010 **** EXP 07/16/2005 | QFGQG10 | 0.1500 | 2,250.00 | | |
| CASH | 150 | CALL FUELCELLENE JUL 12.50**** EXP 07/16/2005 | QFGQG12 | 0.0500 | 750.00 | | |

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000047

(3N0248274U VQ4110SA

22

| Customer Account Number | AE: 308 | Statement Period: May 01, 2005 to May 31, 2005 | | | | | | PAGE 6 of 6 |
|---|---|---|---|---|---|---|---|---|

**OPTIONS (Continued)**

| Account Type | Quantity | Description | Symbol/Cusip | Current Price | Market Value | Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|
| CASH | 700 | CALL PLUG PWR INC JUN 7.50**** EXP 06/18/2005 | QPZQLF7 | 0.1000 | 7,000.00 | | |
| CASH | 100 | CALL PLUG PWR INC JAN 7.50**** LONG TERM OPTIONS EXP 01/20/07 EXP 01/20/2007 | QOPLA7 | 1.6500 | 16,500.00 | | |
| | | **TOTAL - OPTIONS** | | | **$28,500.00** | | |

*** END OF STATEMENT ***

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000048

D32 308 6 of 68 DOM 3 1 06/01/05 081831 B 00442 JEFI0Z01

# Jefferies



**Jefferies & Company, Inc.**
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

| Customer Account Number | | AE: 308 | Statement Period: June 01, 2005 to June 30, 2005 | | PAGE 1 of 4 |
|---|---|---|---|---|---|

005145

lll...l..l.ll.l.l..ll..l.l..lll...l.l.l...l.l.l.
HMR   INVESTORS   LIMITED
PARTNERSHIP

## MARKET INDICES

| Index | As of 12/31/04 | As of 06/30/05 | % Change |
|---|---|---|---|
| Dow Jones Industrial Avg. | 10,783.01 | 10,274.97 | (4.71)% |
| NASDAQ | 2,175.44 | 2,056.96 | (5.45)% |
| S&P 500 | 1,212.28 | 1,191.33 | (1.73)% |
| Russell 2000 | 651.71 | 639.66 | (1.85)% |
| 30 Year Treasury | 4.82% | 4.19% | (13.07)% |
| 10 Year Treasury | 4.21% | 3.92% | (6.89)% |

## ACCOUNT VALUE SUMMARY

| Description | As of 05/31/05 | This Period |
|---|---|---|
| Equities - Long Positions | $363,966.00 | $382,500.00 |
| Equities - Short Positions | (395,100.00) | 0.00 |
| Fixed Income | 0.00 | 0.00 |
| Options | 28,500.00 | 28,250.00 |
| Mutual Funds | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Money Market Funds | 0.00 | 0.00 |
| Other Securities | 0.00 | 0.00 |
| **Subtotal** | **($2,634.00)** | **$410,750.00** |
| Cash | 369,884.45 | 5,820.10 |
| Margin | 211,058.81 | 111,058.81 |
| **TOTAL** | **$578,309.26** | **$527,628.91** |

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000049

## DIVIDENDS, INTEREST, AND TAX ACTIVITY SUMMARY

| Description | This Statement | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Money Market Dividends | 0.00 | 0.00 |
| Substitute Payments | 0.00 | 0.00 |
| Corporate Bond Interest | 0.00 | 0.00 |
| Municipal Bond Interest | 0.00 | 0.00 |
| U.S. Government Bond Interest | 0.00 | 0.00 |
| Government Agency Interest | 0.00 | 0.00 |
| Credit Balance Interest | 935.65 | 3,090.77 |
| Return of Capital | 0.00 | 0.00 |
| Other Dividends | 0.00 | 0.00 |
| **TOTAL INCOME** | **$935.65** | **$3,090.77** |
| U.S. Tax Withheld | $0.00 | $0.00 |
| NRA Tax Withheld | 0.00 | 0.00 |
| Foreign Tax Withheld | 0.00 | 0.00 |
| Bond Purchase Interest | 0.00 | 0.00 |
| Short Dividends | 0.00 | 0.00 |
| Short Other Dividends | 0.00 | 0.00 |
| Short Interest Expense | 0.00 | 0.00 |
| Margin Interest Paid | 0.00 | 0.00 |
| **TOTAL EXPENSES** | **$0.00** | **$0.00** |

THIS SUMMARY IS FOR INFORMATIONAL PURPOSES ONLY. IT IS NOT INTENDED AS A TAX DOCUMENT.
THIS STATEMENT SHOULD BE RETAINED FOR YOUR RECORDS.

032 308 1 of 4 DOM 2 1 070105 066510 005145 JEF10201

29

# Jefferies

**Jefferies & Company, Inc.**
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

Customer Account Number: ▇▇▇   AE: 308

Statement Period: June 01, 2005 to June 30, 2005

PAGE 3 of 4

SIPC

## INCOME AND DISTRIBUTION ACTIVITY

| Date | Transaction | Account Type | Quantity | Description | Rate | Debit | Amount Credit |
|------|-------------|--------------|----------|-------------|------|-------|---------------|
| 6/6 | WIRE | CASH | | FUNDS WIRE COLORADO NATIONAL BANK OF DENV KFX INC PERRREQ | | $90,000.00 | |
| 6/9 | WIRE | CASH | | FUNDS WIRE REGIONS BANK THERMOENERGY CORPORA PERREQ | | 50,000.00 | |
| 6/9 | WIRE | CASH | | FUNDS WIRE FLEET NATIONAL BANK (FRML Y)FLE GENCELL CORPORATION PERREQ | | 100,000.00 | |
| 6/16 | WIRE | CASH | | FUNDS WIRE SOVEREIGN BANK OF NEW ENGLAND INTEGRATED FUEL CELL PERREQ | | 125,000.00 | |
| 6/16 | INTEREST | CASH | | INTEREST ON CREDIT BALANCE AT 2.905% 05/16 THRU 06/15 | | | 935.65 |
| 6/17 | WIRE | MARGIN | | FUNDS WIRE FLEET NATIONAL BANK (FRML Y)FLE GENCELL CORPORATION PERREQ | | 100,000.00 | |

TOTAL INCOME AND DISTRIBUTION ACTIVITY:   Debit $465,000.00   Credit $935.65

## OTHER ACTIVITY

| Date | Transaction | Account Type | Quantity | Description | Debit | Amount Credit |
|------|-------------|--------------|----------|-------------|-------|---------------|
| 6/7 | RECEIVED | CASH | 30,000 | KFX INC REC VIA DWAC | | |
| 6/21 | EXPIRED | CASH | (100) | CALL KFX INC JUN I015 CBOE EXP 06/18/2005 | | |
| 6/21 | EXPIRED | CASH | (700) | CALL PLUG PWR INC JUN 7.50**** EXP 06/18/2005 | | |

TOTAL OTHER ACTIVITY:

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000051

034024827-0) V041106A

Customer Account Number: ⬛⬛⬛    **AE: 308**    Statement Period: June 01, 2005 to June 30, 2005    PAGE 4 of 4

## PORTFOLIO SUMMARY

Bond ratings are provided by Moody's and Standard & Poor's, respectively. For more information about bond ratings please contact your financial advisor.

### EQUITIES - LONG POSITIONS: 72.49% of Portfolio

| Account Type | Quantity | Description | Symbol/ Cusip | Current Price | Market Value | Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|
| CASH | 360,000 | ELECTRICITY CORP | ELC | $0.9200 | $331,200.00 | | |
| CASH | 5,000 | SYNTROLEUM CORP (OKLAHOMA) | SYNM | 10.2600 | 51,300.00 | | |

**MARKET VALUE OF EQUITIES - LONG POSITIONS** $382,500.00

### OPTIONS: 5.35% of Portfolio

| Account Type | Quantity | Description | Symbol/ Cusip | Current Price | Market Value | Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|
| CASH | 150 | CALL FUELCELLENE JUL 010 **** EXP 07/16/2005 | QFQCG10 | $0.5500 | $8,250.00 | | |
| CASH | 150 | CALL FUELCELLENE JUL 12.50**** EXP 07/16/2005 | QFQCG12 | 0.1000 | 1,500.00 | | |
| CASH | 100 | CALL PLUG PWR INC JAN 7.50**** LONG TERM OPTIONS EXP 01/20/07 EXP 01/20/2007 | QQPLA7 | 1.8500 | 18,500.00 | | |

**TOTAL - OPTIONS** $28,250.00

*** END OF STATEMENT ***

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000052

032 308 4 of 4B DOM 2 1 070105 096513 B 005145 JEFI02I01

(3802482740) V0413054

26



# Jefferies

**Jefferies & Company, Inc.**
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

SIPC

| Customer Account Number | AE: 308 | Statement Period: July 01, 2005 to July 29, 2005 | PAGE 1 of 4 |

004570

**MARKET INDICES**

| Index | As of 12/31/04 | As of 07/29/05 | % Change |
|---|---|---|---|
| Dow Jones Industrial Avg. | 10,783.01 | 10,640.91 | (1.32)% |
| NASDAQ | 2,175.44 | 2,184.83 | 0.43% |
| S&P 500 | 1,212.28 | 1,234.45 | 1.83% |
| Russell 2000 | 651.71 | 679.50 | 4.26% |
| 30 Year Treasury | 4.82% | 4.47% | (7.26)% |
| 10 Year Treasury | 4.21% | 4.28% | 1.66% |

HMR INVESTORS LIMITED
PARTNERSHIP

## ACCOUNT VALUE SUMMARY

| Description | As of 06/30/05 | This Period |
|---|---|---|
| Equities - Long Positions | $382,500.00 | $441,100.00 |
| Equities - Short Positions | 0.00 | 0.00 |
| Fixed Income | 0.00 | 0.00 |
| Options | 0.00 | 20,500.00 |
| Mutual Funds | 28,250.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Money Market Funds | 0.00 | 0.00 |
| Other Securities | 0.00 | 0.00 |
| **Subtotal** | **$410,750.00** | **$461,600.00** |
| Cash | 5,820.10 | 9,576.58 |
| Margin | 111,058.81 | 111,058.81 |
| **TOTAL** | **$527,628.91** | **$582,235.39** |

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000653

## DIVIDENDS, INTEREST, AND TAX ACTIVITY SUMMARY

| Description | This Statement | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Money Market Dividends | 0.00 | 0.00 |
| Substitute Payments | 0.00 | 0.00 |
| Corporate Bond Interest | 0.00 | 0.00 |
| Municipal Bond Interest | 0.00 | 0.00 |
| U.S. Government Bond Interest | 0.00 | 0.00 |
| Government Agency Interest | 0.00 | 0.00 |
| Credit Balance Interest | 306.64 | 3,397.41 |
| Return of Capital | 0.00 | 0.00 |
| Other Dividends | 0.00 | 0.00 |
| **TOTAL INCOME** | **$306.64** | **$3,397.41** |
| U.S. Tax Withheld | $0.00 | $0.00 |
| NRA Tax Withheld | 0.00 | 0.00 |
| Foreign Tax Withheld | 0.00 | 0.00 |
| Bond Purchase Interest | 0.00 | 0.00 |
| Short Dividends | 0.00 | 0.00 |
| Short Other Dividends | 0.00 | 0.00 |
| Short Interest Expense | 0.00 | 0.00 |
| Margin Interest Paid | 0.00 | 0.00 |
| **TOTAL EXPENSES** | **$0.00** | **$0.00** |

THIS SUMMARY IS FOR INFORMATIONAL PURPOSES ONLY. IT IS NOT INTENDED AS A TAX DOCUMENT.
THIS STATEMENT SHOULD BE RETAINED FOR YOUR RECORDS.

032 308 1 of 4 DOM 2 1 073005 08109 004570 JEF1025

27

# Jefferies 

**Jefferies & Company, Inc.**
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

Customer Account Number █████████   AE: 308   Statement Period: July 01, 2005 to July 29, 2005

PAGE 3 of 4

## BUY SELL TRANSACTIONS

| Date | Transaction | Account Type | Quantity | Description | Price | Rate | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|
| 7/18 | SOLD | CASH | 150 | CALL FUELCELLENE JUL 010 ****<br>EXP 07/16/2005<br>CUST CLOSE | $0.2500 | | | $3,449.84 |

### TOTAL BUY SELL TRANSACTIONS:

$3,449.84

## INCOME AND DISTRIBUTION ACTIVITY

| Date | Transaction | Account Type | Quantity | Description | Price | Rate | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|
| 7/18 | INTEREST | CASH | | INTEREST ON CREDIT BALANCE<br>AT 3.061% 06/16 THRU 07/15 | | | | $306.64 |

### TOTAL INCOME AND DISTRIBUTION ACTIVITY:

$306.64

## OTHER ACTIVITY

| Date | Transaction | Account Type | Quantity | Description | Price | Rate | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|---|
| 7/19 | EXPIRED | CASH | (150) | CALL FUELCELLENE JUL12.50****<br>EXP 07/16/2005 | | | | |

### TOTAL OTHER ACTIVITY:

## PORTFOLIO SUMMARY

Bond ratings are provided by Moody's and Standard & Poor's, respectively. For more information about bond ratings please contact your financial advisor.

### EQUITIES - LONG POSITIONS: 75.75% of Portfolio

| Account Type | Quantity | Description | Symbol/ Cusip | Current Price | Market Value | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|
| CASH | 360,000 | ELECTRICITY CORP | ELC | $1.0800 | $388,800.00 | | |
| CASH | 5,000 | SYNTROLEUM CORP<br>(OKLAHOMA) | SYNM | 10.4600 | 52,300.00 | | |

MARKET VALUE OF EQUITIES - LONG POSITIONS   $441,100.00

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000055

032 308 3 of 4 DOM 2 1 07/30/05 086111 004570 JEFN0Z01

28

Customer Account Number: ▓▓▓▓     AE: 308     **Statement Period:** July 01, 2005 to July 29, 2005

PAGE 4 of 4

**OPTIONS: 3.52% of Portfolio**

| Account Type | Quantity | Description | Symbol/ Cusip | Current Price | Market Value | Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|
| CASH | 100 | CALL PLUG PWR INC JAN 7.50***** LONG TERM OPTIONS EXP 01/20/2007 EXP 01/20/2007 | QQ+LA7 | $2.0500 | $20,500.00 | | |
| | | **TOTAL - OPTIONS** | | | $20,500.00 | | |

*** END OF STATEMENT ***

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000056

032 308 4 of 4B DGM 2 1 07/3005 086112 B 004570 JEFI0Z01

CMG24627-0) V04410-04

29

# Jefferies

**Jefferies & Company, Inc.**
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

SIPC

PAGE 1 of 3

002523

| Customer Account Number | AE: 308 | Statement Period: August 01, 2005 to August 31, 2005 |

HMR INVESTORS LIMITED

## MARKET INDICES

| Index | As of 12/31/04 | As of 08/31/05 | % Change |
|---|---|---|---|
| Dow Jones Industrial Avg. | 10,783.01 | 10,481.60 | (2.80)% |
| NASDAQ | 2,175.44 | 2,152.09 | (1.07)% |
| S&P 500 | 1,212.28 | 1,220.33 | 0.66% |
| Russell 2000 | 651.71 | 666.51 | 2.27% |
| 30 Year Treasury | 4.82% | 4.26% | (11.62)% |
| 10 Year Treasury | 4.21% | 4.02% | (4.51)% |

## ACCOUNT VALUE SUMMARY

| Description | As of 07/29/05 | This Period |
|---|---|---|
| Equities - Long Positions | $441,100.00 | $402,200.00 |
| Equities - Short Positions | 0.00 | 0.00 |
| Fixed Income | 0.00 | 0.00 |
| Options | 20,500.00 | 17,500.00 |
| Mutual Funds | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Money Market Funds | 0.00 | 0.00 |
| Other Securities | 0.00 | 0.00 |
| **Subtotal** | **$461,600.00** | **$419,700.00** |
| Cash | 9,576.58 | 9,923.07 |
| Margin | 111,058.81 | 111,058.81 |
| **TOTAL** | **$582,235.39** | **$540,681.88** |

## DIVIDENDS, INTEREST, AND TAX ACTIVITY SUMMARY

| Description | This Statement | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Money Market Dividends | 0.00 | 0.00 |
| Substitute Payments | 0.00 | 0.00 |
| Corporate Bond Interest | 0.00 | 0.00 |
| Municipal Bond Interest | 0.00 | 0.00 |
| U.S. Government Bond Interest | 0.00 | 0.00 |
| Government Agency Interest | 0.00 | 0.00 |
| Credit Balance Interest | 346.49 | 3,743.90 |
| Return of Capital | 0.00 | 0.00 |
| Other Dividends | 0.00 | 0.00 |
| **TOTAL INCOME** | **$346.49** | **$3,743.90** |
| U.S. Tax Withheld | $0.00 | $0.00 |
| NRA Tax Withheld | 0.00 | 0.00 |
| Foreign Tax Withheld | 0.00 | 0.00 |
| Bond Purchase Interest | 0.00 | 0.00 |
| Short Dividends | 0.00 | 0.00 |
| Short Other Dividends | 0.00 | 0.00 |
| Short Interest Expense | 0.00 | 0.00 |
| Margin Interest Paid | 0.00 | 0.00 |
| **TOTAL EXPENSES** | **$0.00** | **$0.00** |

THIS SUMMARY IS FOR INFORMATIONAL PURPOSES ONLY. IT IS NOT INTENDED AS A TAX DOCUMENT.
THIS STATEMENT SHOULD BE RETAINED FOR YOUR RECORDS.

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000057

032 308 1 of 3 DOM 1 1 08/0105 083146 002523 J1120201

(36024827-0) V041105A

# Jefferies

**Jefferies & Company, Inc.**
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

SIPC

PAGE 3 of 3

**Customer Account Number:** ▮▮▮    **AE:** 308    **Statement Period:** August 01, 2005 to August 31, 2005

## INCOME AND DISTRIBUTION ACTIVITY

| Date | Transaction | Account Type | Quantity | Description | Rate | Debit | Amount Credit |
|------|-------------|--------------|----------|-------------|------|-------|--------|
| 8/16 | INTEREST | CASH | | INTEREST ON CREDIT BALANCE AT 3.345% 07/16 THRU 08/15 | | | $346.49 |

**TOTAL INCOME AND DISTRIBUTION ACTIVITY:** $346.49

## PORTFOLIO SUMMARY

Bond ratings are provided by Moody's and Standard & Poor's, respectively. For more information about bond ratings please contact your financial advisor.

### EQUITIES - LONG POSITIONS: 74.38% of Portfolio

| Account Type | Quantity | Description | Symbol/ Cusip | Current Price | Market Value | Annual Income | Estimated Current Yield |
|--------------|----------|-------------|---------------|---------------|--------------|---------------|-------------------------|
| CASH | 360,000 | ELECTRIC CITY CORP | ELC | $0.9100 | $327,600.00 | | |
| CASH | 5,000 | SYNTROLEUM CORP (OKLAHOMA) | SYNM | 14.9200 | 74,600.00 | | |

**MARKET VALUE OF EQUITIES - LONG POSITIONS** $402,200.00

### OPTIONS: 3.23% of Portfolio

| Account Type | Quantity | Description | Symbol/ Cusip | Current Price | Market Value | Annual Income | Estimated Current Yield |
|--------------|----------|-------------|---------------|---------------|--------------|---------------|-------------------------|
| CASH | 100 | CALL PLUG PWR INC JAN 7.50**** LONG TERM OPTIONS EXP 01/20/07 | QQP-A7 | $1.7500 | $17,500.00 | | |

EXP 01/20/2007

**TOTAL - OPTIONS** $17,500.00

*** END OF STATEMENT ***

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000059

002 308 3 of 3 DOM 1 1 09/01/05 093147 002303 AT2023H1
(36024527-0) V04115A

# Jefferies

**Jefferies & Company, Inc.**
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

PAGE 1 of 3

| Customer Account Number | AE: 308 | Statement Period: August 01, 2005 to August 31, 2005 |
|---|---|---|

## MARKET INDICES

| Index | As of 12/31/04 | As of 08/31/05 | % Change |
|---|---|---|---|
| Dow Jones Industrial Avg. | 10,783.01 | 10,481.60 | (2.80)% |
| NASDAQ | 2,175.44 | 2,152.09 | (1.07)% |
| S&P 500 | 1,212.28 | 1,220.33 | 0.66% |
| Russell 2000 | 651.71 | 666.51 | 2.27% |
| 30 Year Treasury | 4.82% | 4.26% | (11.62)% |
| 10 Year Treasury | 4.21% | 4.02% | (4.51)% |

002523

HMR INVESTORS LIMITED
PARTNERSHIP

## ACCOUNT VALUE SUMMARY

| Description | As of 07/29/05 | This Period |
|---|---|---|
| Equities - Long Positions | $441,100.00 | $402,200.00 |
| Equities - Short Positions | 0.00 | 0.00 |
| Fixed Income | 0.00 | 0.00 |
| Options | 20,500.00 | 17,500.00 |
| Mutual Funds | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Money Market Funds | 0.00 | 0.00 |
| Other Securities | 0.00 | 0.00 |
| **Subtotal** | **$461,600.00** | **$419,700.00** |
| Cash | 9,576.58 | 9,923.07 |
| Margin | 111,058.81 | 111,058.81 |
| **TOTAL** | **$582,235.39** | **$540,681.88** |

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000060

## DIVIDENDS, INTEREST, AND TAX ACTIVITY SUMMARY

| Description | This Statement | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Money Market Dividends | 0.00 | 0.00 |
| Substitute Payments | 0.00 | 0.00 |
| Corporate Bond Interest | 0.00 | 0.00 |
| Municipal Bond Interest | 0.00 | 0.00 |
| U.S. Government Bond Interest | 0.00 | 0.00 |
| Government Agency Interest | 0.00 | 0.00 |
| Credit Balance Interest | 346.49 | 3,743.90 |
| Return of Capital | 0.00 | 0.00 |
| Other Dividends | 0.00 | 0.00 |
| **TOTAL INCOME** | **$346.49** | **$3,743.90** |
| U.S. Tax Withheld | $0.00 | $0.00 |
| NRA Tax Withheld | 0.00 | 0.00 |
| Foreign Tax Withheld | 0.00 | 0.00 |
| Bond Purchase Interest | 0.00 | 0.00 |
| Short Dividends | 0.00 | 0.00 |
| Short Other Dividends | 0.00 | 0.00 |
| Short Interest Expense | 0.00 | 0.00 |
| Margin Interest Paid | 0.00 | 0.00 |
| **TOTAL EXPENSES** | **$0.00** | **$0.00** |

THIS SUMMARY IS FOR INFORMATIONAL PURPOSES ONLY. IT IS NOT INTENDED AS A TAX DOCUMENT.
THIS STATEMENT SHOULD BE RETAINED FOR YOUR RECORDS.

(39024827-0) V041105A

SIPC

002 308 1 of 3  DOM  1  1  05/31/05  093145  002523  J120201

J2

# Jefferies

**Jefferies & Company, Inc.**
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

PAGE 3 of 3

| Customer Account Number | | AE: 308 | | **Statement Period:** August 01, 2005 to August 31, 2005 | | | |

## INCOME AND DISTRIBUTION ACTIVITY

| Date | Transaction | Account Type | Quantity | Description | Rate | Debit | Amount Credit |
|---|---|---|---|---|---|---|---|
| 8/16 | INTEREST | CASH | | INTERESTON CREDITBALANCE AT 3.345% 07/16 THRU 08/15 | | | $346.49 |

**TOTAL INCOME AND DISTRIBUTION ACTIVITY:** $346.49

## PORTFOLIO SUMMARY

Bond ratings are provided by Moody's and Standard & Poor's, respectively. For more information about bond ratings please contact your financial advisor.

### EQUITIES - LONG POSITIONS: 74.38% of Portfolio

| Account Type | Quantity | Description | Symbol/ Cusip | Current Price | Market Value | Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|
| CASH | 360,000 | ELECTRICCITYCORP | ELC | $0.9100 | $327,600.00 | | |
| CASH | 5,000 | SYNTROLEUMCORP (OKLAHOMA) | SYNM | 14.9200 | 74,600.00 | | |

**MARKET VALUE OF EQUITIES - LONG POSITIONS** $402,200.00

### OPTIONS: 3.23% of Portfolio

| Account Type | Quantity | Description | Symbol/ Cusip | Current Price | Market Value | Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|
| CASH | 100 | CALL PLUG PWR INC JAN 7.50**** LONG TERM OPTIONS EXP 01/20/07 EXP 01/20/2007 | QQP.A7 | $1.7500 | $17,500.00 | | |

**TOTAL - OPTIONS** $17,500.00

*** END OF STATEMENT ***

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000061

032 308 3 of 3 DOM 1 1 09^^05 093147 002823 J120201

(39024827-0) V041105A

# Jefferies

Jefferies & Company, Inc.
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

SIPC

PAGE 1 of 3

| Customer Account Number: | AE: 308 | Statement Period: September 01, 2005 to September 30, 2005 |

## MARKET INDICES

| Index | As of 12/31/04 | As of 09/30/05 | % Change |
|---|---|---|---|
| Dow Jones Industrial Avg. | 10,783.01 | 10,568.70 | (1.99)% |
| NASDAQ | 2,175.44 | 2,151.69 | (1.09)% |
| S&P 500 | 1,212.28 | 1,228.88 | 1.37% |
| Russell 2000 | 651.71 | 667.55 | 2.43% |
| 30 Year Treasury | 4.82% | 4.56% | (5.39)% |
| 10 Year Treasury | 4.21% | 4.32% | 2.61% |

005348

HMR INVESTORS   LIMITED
PARTNERSHIP

## ACCOUNT VALUE SUMMARY

| Description | As of 08/31/05 | This Period |
|---|---|---|
| Equities - Long Positions | $402,200.00 | $382,400.00 |
| Equities - Short Positions | 0.00 | 0.00 |
| Fixed Income | 0.00 | 0.00 |
| Options | 17,500.00 | 15,500.00 |
| Mutual Funds | 0.00 | 0.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Money Market Funds | 0.00 | 0.00 |
| Other Securities | 0.00 | 0.00 |
| Subtotal | $419,700.00 | $397,900.00 |
| Cash | 9,923.07 | 121,342.72 |
| Margin | 111,058.81 | 0.00 |
| TOTAL | $540,681.88 | $519,242.72 |

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000111

## DIVIDENDS, INTEREST, AND TAX ACTIVITY SUMMARY

| Description | This Statement | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Money Market Dividends | 0.00 | 0.00 |
| Substitute Payments | 0.00 | 0.00 |
| Corporate Bond Interest | 0.00 | 0.00 |
| Municipal Bond Interest | 0.00 | 0.00 |
| U.S. Government Bond Interest | 0.00 | 0.00 |
| Government Agency Interest | 0.00 | 0.00 |
| Credit Balance Interest | 360.84 | 4,104.74 |
| Return of Capital | 0.00 | 0.00 |
| Other Dividends | 0.00 | 0.00 |
| TOTAL INCOME | $360.84 | $4,104.74 |
| U.S. Tax Withheld | $0.00 | $0.00 |
| NRA Tax Withheld | 0.00 | 0.00 |
| Foreign Tax Withheld | 0.00 | 0.00 |
| Bond Purchase Interest | 0.00 | 0.00 |
| Short Dividends | 0.00 | 0.00 |
| Short Other Dividends | 0.00 | 0.00 |
| Short Interest Expense | 0.00 | 0.00 |
| Margin Interest Paid | 0.00 | 0.00 |
| TOTAL EXPENSES | $0.00 | $0.00 |

THIS SUMMARY IS FOR INFORMATIONAL PURPOSES ONLY. IT IS NOT INTENDED AS A TAX DOCUMENT.
THIS STATEMENT SHOULD BE RETAINED FOR YOUR RECORDS.



# Jefferies 

Jefferies & Company, Inc.
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

**SIPC**

PAGE 3 of 3

Customer Account Number    AE: 306    Statement Period: September 01, 2005 to September 30, 2005

## INCOME AND DISTRIBUTION ACTIVITY

| Date | Transaction Type | Account Type | Quantity | Description | Rate | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|
| 9/16 | INTEREST | CASH | | INTEREST ON CREDIT BALANCE AT 3.464% 08/16 THRU 09/15 | | | $300.84 |

**TOTAL INCOME AND DISTRIBUTION ACTIVITY:** $300.84

## OTHER ACTIVITY

| Date | Transaction Type | Account Type | Quantity | Description | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|
| 9/14 | JOURNAL | CASH | | TRF FROM MARGIN ACCT | | $111,058.81 |
| 9/14 | JOURNAL | MARGIN | | TRF TO CASH ACCOUNT | 111,058.81 | |

**TOTAL OTHER ACTIVITY:** $111,058.81 $111,058.81

## PORTFOLIO SUMMARY

Bond ratings are provided by Moody's and Standard & Poor's, respectively. For more information about bond ratings please contact your financial advisor.

### EQUITIES - LONG POSITIONS: 73.64% of Portfolio

| Account Type | Quantity | Description | Symbol/ Cusip | Current Price | Market Value | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|
| CASH | 390,000 | ELECTRICITY CORP | ELC | $0.8600 | $309,600.00 | | |
| CASH | 5,000 | SYNTROLEUM CORP (OKLAHOMA) | SYNM | 14.5600 | 72,800.00 | | |

**MARKET VALUE OF EQUITIES - LONG POSITIONS** $382,400.00

### OPTIONS: 2.98% of Portfolio

| Account Type | Quantity | Description | Symbol/ Cusip | Current Price | Market Value | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|
| CASH | 100 | CALL PLUG PWR INC JAN 7.50**** LONG TERM OPTIONS EXP 01/20/07 EXP 01/20/2007 | QOPLA7 | $1.5500 | $15,500.00 | | |

**TOTAL - OPTIONS** $15,500.00

*** END OF STATEMENT ***

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000113

35

# Jefferies 

**Jefferies & Company, Inc.**
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

SIPC

PAGE 1 of 3

005048

HMR INVESTORS  LIMITED
PARTNERSHIP

| Customer Account Number | | | | AE: 308 | | | Statement Period: October 01, 2005 to October 31, 2005 |
|---|---|---|---|---|---|---|---|

## MARKET INDICES

| Index | As of 12/31/04 | As of 10/31/05 | % Change This Period |
|---|---|---|---|
| Dow Jones Industrial Avg. | 10,783.01 | 10,440.07 | (3.18)% |
| NASDAQ | 2,175.44 | 2,120.30 | (2.53)% |
| S&P 500 | 1,212.28 | 1,206.88 | (0.45)% |
| Russell 2000 | 651.71 | 646.18 | (0.85)% |
| 30 Year Treasury | 4.82% | 4.75% | (1.45)% |
| 10 Year Treasury | 4.21% | 4.55% | 8.08% |

## ACCOUNT VALUE SUMMARY

| Description | As of 09/30/05 | This Period |
|---|---|---|
| Equities - Long Positions | $382,400.00 | $0.00 |
| Equities - Short Positions | 0.00 | 0.00 |
| Fixed Income | 0.00 | 0.00 |
| Options | 0.00 | 0.00 |
| Mutual Funds | 15,500.00 | 10,500.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Money Market Funds | 0.00 | 0.00 |
| Other Securities | 0.00 | 0.00 |
| **Subtotal** | **$397,900.00** | **$10,500.00** |
| Cash | 121,342.72 | 487,614.26 |
| **TOTAL** | **$519,242.72** | **$498,114.26** |

## DIVIDENDS, INTEREST, AND TAX ACTIVITY SUMMARY

| Description | This Statement | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Money Market Dividends | 0.00 | 0.00 |
| Substitute Payments | 0.00 | 0.00 |
| Corporate Bond Interest | 0.00 | 0.00 |
| Municipal Bond Interest | 0.00 | 0.00 |
| U.S. Government Bond Interest | 0.00 | 0.00 |
| Government Agency Interest | 0.00 | 0.00 |
| Credit Balance Interest | 725.28 | 4,830.02 |
| Return of Capital | 0.00 | 0.00 |
| Other Dividends | 0.00 | 0.00 |
| **TOTAL INCOME** | **$725.28** | **$4,830.02** |
| U.S. Tax Withheld | $0.00 | $0.00 |
| NRA Tax Withheld | 0.00 | 0.00 |
| Foreign Tax Withheld | 0.00 | 0.00 |
| Bond Purchase Interest | 0.00 | 0.00 |
| Short Dividends | 0.00 | 0.00 |
| Short Other Dividends | 0.00 | 0.00 |
| Short Interest Expense | 0.00 | 0.00 |
| Margin Interest Paid | 0.00 | 0.00 |
| **TOTAL EXPENSES** | **$0.00** | **$0.00** |

THIS SUMMARY IS FOR INFORMATIONAL PURPOSES ONLY. IT IS NOT INTENDED AS A TAX DOCUMENT.
THIS STATEMENT SHOULD BE RETAINED FOR YOUR RECORDS.

(8002A0274) V0d116A

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000114

032 308 1 of 3  DOM  1  1  1141xx  080611  030644  JEF9A321

36

# Jefferies

Jefferies & Company, Inc.
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

SIPC

PAGE 3 of 3

Customer Account Number          AE: 308     Statement Period: October 01, 2005 to October 31, 2005

## BUY SELL TRANSACTIONS

| Date | Transaction | Account Type | Quantity | Description | Price | Debit | Credit Amount |
|------|-------------|--------------|----------|-------------|-------|-------|---------------|
| 10/5 | SOLD | CASH | 350,000 | ELECTRICCITY CORP UNSOLICITED AVG PRICESHOWN-DETAILS ON REQ EXECUTED AS AGENT | $0.8442 | | $293,099.29 |
| 10/5 | SOLD | CASH | 5,000 | SYNTROLEUM CORP (OKLAHOMA) UNSOLICITED WE MAKE A MKT IN THIS SECURITY | 14.4900 | | 72,446.97 |

TOTAL BUY SELL TRANSACTIONS:     $365,546.26

## INCOME AND DISTRIBUTION ACTIVITY

| Date | Transaction | Account Type | Quantity | Description | Rate | Debit | Credit Amount |
|------|-------------|--------------|----------|-------------|------|-------|---------------|
| 10/17 | INTEREST | CASH | | INTEREST ON CREDIT BALANCE AT 3.578% 09/16 THRU 10/15 | | | $725.28 |

TOTAL INCOME AND DISTRIBUTION ACTIVITY:     $725.28

## PORTFOLIO SUMMARY

Bond ratings are provided by Moody's and Standard & Poor's, respectively. For more information about bond ratings please contact your financial advisor.

OPTIONS: 2.10% of Portfolio

| Account Type | Quantity | Description | Symbol/ Cusip | Current Price | Market Value | Annual Income | Estimated Current Yield |
|--------------|----------|-------------|---------------|---------------|--------------|---------------|-------------------------|
| CASH | 100 | CALL PLUGPWRINC JAN 7.50***** LONG TERM OPTIONS EXP 01/20/07 EXP 01/20/2007 | QQOPLA7 | $1.0500 | $10,500.00 | | |

TOTAL - OPTIONS     $10,500.00

*** END OF STATEMENT ***

Confidential treatment requested by
Jeffraise & Company, Inc.
JEFCO 000116



# Jefferies

Jefferies & Company, Inc.
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

SIPC

PAGE 1 of 3

**Customer Account Number** ▇▇▇  **AE: 368**  **Statement Period: November 01, 2005 to November 30, 2005**

## MARKET INDICES

| Index | As of 12/31/04 | As of 11/30/05 | % Change |
|---|---|---|---|
| Dow Jones Industrial Avg. | 10,783.01 | 10,805.87 | 0.21% |
| NASDAQ | 2,175.44 | 2,232.82 | 2.64% |
| S&P 500 | 1,212.28 | 1,250.08 | 3.12% |
| Russell 2000 | 651.71 | 676.61 | 3.82% |
| 30 Year Treasury | 4.82% | 4.70% | (2.49)% |
| 10 Year Treasury | 4.21% | 4.50% | 6.89% |

004540

HMR INVESTORS  LIMITED
PARTNERSHIP

## ACCOUNT VALUE SUMMARY

| Description | As of 10/31/05 | This Period |
|---|---|---|
| Equities - Long Positions | $0.00 | $0.00 |
| Equities - Short Positions | 0.00 | 0.00 |
| Fixed Income | 0.00 | 0.00 |
| Options | 0.00 | 0.00 |
| Mutual Funds | 10,500.00 | 7,000.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Money Market Funds | 0.00 | 0.00 |
| Other Securities | 0.00 | 0.00 |
| **Subtotal** | **$10,500.00** | **$7,000.00** |
| Cash | 487,614.26 | 389,229.08 |
| **TOTAL** | **$498,114.26** | **$396,229.08** |

## DIVIDENDS, INTEREST, AND TAX ACTIVITY SUMMARY

| Description | This Statement | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Money Market Dividends | 0.00 | 0.00 |
| Substitute Payments | 0.00 | 0.00 |
| Corporate Bond Interest | 0.00 | 0.00 |
| Municipal Bond Interest | 0.00 | 0.00 |
| U.S. Government Bond Interest | 0.00 | 0.00 |
| Government Agency Interest | 0.00 | 0.00 |
| Credit Balance Interest | 1,614.82 | 6,444.84 |
| Return of Capital | 0.00 | 0.00 |
| Other Dividends | 0.00 | 0.00 |
| **TOTAL INCOME** | **$1,614.82** | **$6,444.84** |
| U.S. Tax Withheld | $0.00 | $0.00 |
| NRA Tax Withheld | 0.00 | 0.00 |
| Foreign Tax Withheld | 0.00 | 0.00 |
| Bond Purchase Interest | 0.00 | 0.00 |
| Short Dividends | 0.00 | 0.00 |
| Short Other Dividends | 0.00 | 0.00 |
| Short Interest Expense | 0.00 | 0.00 |
| Margin Interest Paid | 0.00 | 0.00 |
| **TOTAL EXPENSES** | **$0.00** | **$0.00** |

THIS SUMMARY IS FOR INFORMATIONAL PURPOSES ONLY. IT IS NOT INTENDED AS A TAX DOCUMENT.
THIS STATEMENT SHOULD BE RETAINED FOR YOUR RECORDS.

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000117

# Jefferies

**Jefferies & Company, Inc.**
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

**SIPC**

| Customer Account Number | AE: 308 | Statement Period: November 01, 2005 to November 30, 2006 | | PAGE 3 of 3 |
|---|---|---|---|---|

## INCOME AND DISTRIBUTION ACTIVITY

| Date | Transaction Type | Account Type | Quantity | Description | Rate | Debit | Amount Credit |
|---|---|---|---|---|---|---|---|
| 11/16 | INTEREST | CASH | | INTEREST ON CREDIT BALANCE AT 3.846% 10/6 THRU 11/15 | | | $1,614.82 |
| 11/21 | WIRE | CASH | | FUNDS WIRE FEDERAL HOME LOAN BANK MARIELA MARQUEZ PERREQ | | 100,000.00 | |

**TOTAL INCOME AND DISTRIBUTION ACTIVITY:**  $100,000.00  $1,614.82

## PORTFOLIO SUMMARY

Bond ratings are provided by Moody's and Standard & Poor's, respectively. For more information about bond ratings please contact your financial advisor.

**OPTIONS: 1.76% of Portfolio**

| Account Type | Quantity | Description | Symbol/ Cusip | Current Price | Market Value | Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|
| CASH | 100 | CALL PLUGPWR INC JAN 7.50***** LONG TERM OPTIONS EXP 01/20/07 EXP 01/20/2007 | QQPLA7 | $0.7000 | $7,000.00 | | |

**TOTAL - OPTIONS**  $7,000.00

*** END OF STATEMENT ***

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 0000119

(380249274) V641165A

# Jefferies 

Jefferies & Company, Inc.
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212 284.2300

PAGE 1 of 3

SIPC

Customer Account Number: ███    AE: 388    Statement Period: December 01, 2005 to December 30, 2005

005435

HMR INVESTORS LIMITED
PARTNERSHIP

## MARKET INDICES

| Index | As of 12/31/04 | As of 12/30/05 | % Change |
|---|---|---|---|
| Dow Jones Industrial Avg. | 10,783.01 | 10,717.50 | (0.61)% |
| NASDAQ | 2,175.44 | 2,205.32 | 1.37% |
| S&P 500 | 1,212.28 | 1,248.29 | 2.97% |
| Russell 2000 | 651.71 | 673.22 | 3.30% |
| 30 Year Treasury | 4.82% | 4.54% | (5.81)% |
| 10 Year Treasury | 4.21% | 4.39% | 4.28% |

## ACCOUNT VALUE SUMMARY

| Description | As of 11/30/05 | This Period |
|---|---|---|
| Equities - Long Positions | $0.00 | $0.00 |
| Equities - Short Positions | 0.00 | 0.00 |
| Fixed Income | 0.00 | 0.00 |
| Options | 0.00 | 0.00 |
| Mutual Funds | 7,000.00 | 5,500.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Money Market Funds | 0.00 | 0.00 |
| Other Securities | 0.00 | 0.00 |
| Subtotal | $7,000.00 | $5,500.00 |
| Cash | 389,229.08 | 391,224.41 |
| TOTAL | $396,229.08 | $396,724.41 |

## DIVIDENDS, INTEREST, AND TAX ACTIVITY SUMMARY

| Description | This Statement | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Money Market Dividends | 0.00 | 0.00 |
| Substitute Payments | 0.00 | 0.00 |
| Corporate Bond Interest | 0.00 | 0.00 |
| Municipal Bond Interest | 0.00 | 0.00 |
| U.S. Government Bond Interest | 0.00 | 0.00 |
| Government Agency Interest | 0.00 | 0.00 |
| Credit Balance Interest | 1,995.33 | 8,440.17 |
| Return of Capital | 0.00 | 0.00 |
| Other Dividends | 0.00 | 0.00 |
| TOTAL INCOME | $1,995.33 | $8,440.17 |
| U.S. Tax Withheld | $0.00 | $0.00 |
| NRA Tax Withheld | 0.00 | 0.00 |
| Foreign Tax Withheld | 0.00 | 0.00 |
| Bond Purchase Interest | 0.00 | 0.00 |
| Short Dividends | 0.00 | 0.00 |
| Short Other Dividends | 0.00 | 0.00 |
| Short Interest Expense | 0.00 | 0.00 |
| Margin Interest Paid | 0.00 | 0.00 |
| TOTAL EXPENSES | $0.00 | $0.00 |

THIS SUMMARY IS FOR INFORMATIONAL PURPOSES ONLY. IT IS NOT INTENDED AS A TAX DOCUMENT.
THIS STATEMENT SHOULD BE RETAINED FOR YOUR RECORDS.

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000120

093 308 1 of 3  DOM  1  1 1207.09  097813  000450  JEF102H

# Jefferies 

Jefferies & Company, Inc.
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

**SIPC**

| Customer Account Number | AE: 308 | Statement Period: December 01, 2005 to December 30, 2005 | | PAGE 3 of 3 |

## INCOME AND DISTRIBUTION ACTIVITY

| Date | Transaction | Account Type | Quantity | Description | Rate | Debit Amount | Credit Amount |
|---|---|---|---|---|---|---|---|
| 12/6 | INTEREST | CASH | | INTEREST ON CREDIT BALANCE AT 3.909% 11/16 THRU 12/15 | | | $1,322.23 |
| 12/30 | INTEREST | CASH | | INTEREST ON CREDIT BALANCE AT 3.878% 12/16 THRU 12/31 | | | 673.10 |

**TOTAL INCOME AND DISTRIBUTION ACTIVITY:** $1,995.33

## PORTFOLIO SUMMARY

Bond ratings are provided by Moody's and Standard & Poor's, respectively. For more information about bond ratings please contact your financial advisor.

**OPTIONS: 1.38% of Portfolio**

| Account Type | Quantity | Description | Symbol/Cusip | Current Price | Market Value | Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|
| CASH | 100 | CALL PLUG PWR INC JAN 7.50**** LONG TERM OPTIONS EXP 01/20/07 EXP 01/20/2007 | QOPLA7 | $0.5500 | $5,500.00 | | |

**TOTAL - OPTIONS** $5,500.00

*** END OF STATEMENT ***

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000122

(3902/4327-0) V0411AA

488 308 3 of 3 CGM   1  1  12/07/05 59273  00046  JEF1ZZH



# Jefferies

**Jefferies & Company, Inc.**
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

SIPC

PAGE 1 of 3

Customer Account Number:    AE: 308    Statement Period: January 01, 2006 to January 31, 2006

002838

HMR   INVESTORS   LIMITED
PARTNERSHIP

## MARKET INDICES

| Index | As of 12/31/05 | As of 01/31/06 | % Change |
|---|---|---|---|
| Dow Jones Industrial Avg. | 10,717.50 | 10,864.86 | 1.37% |
| NASDAQ | 2,205.32 | 2,305.82 | 4.56% |
| S&P 500 | 1,248.29 | 1,280.52 | 2.58% |
| Russell 2000 | 673.22 | 732.93 | 8.87% |
| 30 Year Treasury | 4.54% | 4.68% | 3.08% |
| 10 Year Treasury | 4.39% | 4.52% | 2.96% |

## ACCOUNT VALUE SUMMARY

| Description | As of 12/30/05 | This Period |
|---|---|---|
| Equities - Long Positions | $0.00 | $1,366,120.00 |
| Equities - Short Positions | 0.00 | 0.00 |
| Fixed Income | 0.00 | 0.00 |
| Options | 0.00 | 0.00 |
| Mutual Funds | 5,500.00 | 7,500.00 |
| Certificates of Deposit | 0.00 | 0.00 |
| Money Market Funds | 0.00 | 0.00 |
| Other Securities | 0.00 | 0.00 |
| Non-Security Assets | 0.00 | 0.00 |
| **Subtotal** | **$5,500.00** | **$1,373,620.00** |
| Cash | 391,224.41 | 26,576.87 |
| **TOTAL** | **$396,724.41** | **$1,400,196.87** |

## DIVIDENDS, INTEREST, AND TAX ACTIVITY SUMMARY

| Description | This Statement | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Money Market Dividends | 0.00 | 0.00 |
| Substitute Payments | 0.00 | 0.00 |
| Corporate Bond Interest | 0.00 | 0.00 |
| Municipal Bond Interest | 0.00 | 0.00 |
| U.S. Government Bond Interest | 0.00 | 0.00 |
| Government Agency Interest | 0.00 | 0.00 |
| Credit Balance Interest | 552.46 | 552.46 |
| Return of Capital | 0.00 | 0.00 |
| Other Dividends | 0.00 | 0.00 |
| Non-Security Assets | 0.00 | 0.00 |
| **TOTAL INCOME** | **$552.46** | **$552.46** |
| U.S. Tax Withheld | $0.00 | $0.00 |
| NRA Tax Withheld | 0.00 | 0.00 |
| Foreign Tax Withheld | 0.00 | 0.00 |
| Bond Purchase Interest | 0.00 | 0.00 |
| Short Dividends | 0.00 | 0.00 |
| Short Other Dividends | 0.00 | 0.00 |
| Short Interest Expense | 0.00 | 0.00 |
| Margin Interest Paid | 0.00 | 0.00 |
| **TOTAL EXPENSES** | **$0.00** | **$0.00** |

THIS SUMMARY IS FOR INFORMATIONAL PURPOSES ONLY. ITEMS NOT INTENDED AS A TAX DOCUMENT.
THIS STATEMENT SHOULD BE RETAINED FOR YOUR RECORDS.

Confidential treatment requested by
Jefferies & Company, Inc.
JEPCO 000123

652 308 1 of 3 COM 1 1 020500 04048 00288 JEP8201

42

# Jefferies 

**Jefferies & Company, Inc.**
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

SIPC

| Customer Account Number: | | AE: 308 | Statement Period: January 01, 2006 to January 31, 2006 | | | | PAGE 3 of 3 |

## INCOME AND DISTRIBUTION ACTIVITY

| Date | Transaction | Account Type | Quantity | Description | Rate | Debit | Amount Credit |
|------|-------------|--------------|----------|-------------|------|-------|---------------|
| 1/6 | WIRE | CASH | | FUNDS WIRE FEDERAL HOME LOAN BANK MARIELLA MARQUEZ PERREQ | | $100,000.00 | |
| 1/17 | INTEREST | CASH | | INTERESTON CREDIT BALANCE AT 4.085% 01/01 THRU 01/15 | | | 552.46 |
| 1/24 | WIRE | CASH | | FUNDS WIRE COLORADO NATIONAL BANK OF DENV KFXINC PERREQ | | 265,200.00 | |

**TOTAL INCOME AND DISTRIBUTION ACTIVITY:** | | | $365,200.00 | | $552.46

## OTHER ACTIVITY

| Date | Transaction | Account Type | Quantity | Description | | Debit | Amount Credit |
|------|-------------|--------------|----------|-------------|------|-------|---------------|
| 1/30 | RECEIVED | CASH | 88,000 | KFXINC RECDVAC | | | |

**TOTAL OTHER ACTIVITY:**

## PORTFOLIO SUMMARY

Bond ratings are provided by Moody's and Standard & Poor's, respectively. For more information about bond ratings please contact your financial advisor.

### EQUITIES - LONG POSITIONS: 97.56% of Portfolio

| Account Type | Quantity | Description | Symbol/ Cusip | Current Price | Market Value | Annual Income | Estimated Current Yield |
|--------------|----------|-------------|---------------|---------------|--------------|---------------|-------------------------|
| CASH | 88,000 | KFXINC | KFX | $20.0800 | $1,366,720.00 | | |

**MARKET VALUE OF EQUITIES - LONG POSITIONS** | | | | | $1,366,720.00

### OPTIONS: 0.53% of Portfolio

| Account Type | Quantity | Description | Symbol/ Cusip | Current Price | Market Value | Annual Income | Estimated Current Yield |
|--------------|----------|-------------|---------------|---------------|--------------|---------------|-------------------------|
| CASH | 100 | CALL PLUG PWR INC JAN 7.50***** LONG TERM OPTIONS EXP 01/20/2007 EXP 01/20/2007 | QOPLAT | $0.7500 | $7,500.00 | | |

**TOTAL - OPTIONS** | | | | | $7,500.00

*** END OF STATEMENT ***

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000125

# Jefferies 

SIPC

PAGE 1 of 3

| Customer Account Number | AE: 3Y9 | Statement Period: February 01, 2006 to February 28, 2006 |
|---|---|---|

Jefferies & Company, Inc.
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

005287

HMR INVESTORS  LIMITED
PARTNERSHIP

## MARKET INDICES

| Index | As of 1/31/06 | As of 2/28/06 | % Change |
|---|---|---|---|
| Dow Jones Industrial Avg. | 10,717.50 | 10,993.41 | 2.57% |
| NASDAQ | 2,205.32 | 2,281.39 | 3.45% |
| S&P 500 | 1,248.29 | 1,280.66 | 2.59% |
| Russell 2000 | 673.22 | 730.64 | 8.53% |
| 30 Year Treasury | 4.54% | 4.50% | (0.88)% |
| 10 Year Treasury | 4.39% | 4.54% | 3.42% |

## ACCOUNT VALUE SUMMARY

| Description | As of 1/31/06 | This Period |
|---|---|---|
| Equities - Long Positions | $1,366,120.00 | $0.00 |
| Equities - Short Positions | 0.00 | 0.00 |
| Fixed Income | 0.00 | 0.00 |
| Options | 0.00 | 0.00 |
| Mutual Funds | 7,500.00 | 5,500.00 |
| Certificate of Deposit | 0.00 | 0.00 |
| Money Market Funds | 0.00 | 0.00 |
| Other Securities | 0.00 | 0.00 |
| Non-Security Assets | 0.00 | 0.00 |
| **Subtotal** | **$1,373,620.00** | **$5,500.00** |
| Cash | 26,576.87 | 588,971.51 |
| **TOTAL** | **$1,400,196.87** | **$594,471.51** |

## DIVIDENDS, INTEREST, AND TAX ACTIVITY SUMMARY

| Description | This Statement | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Money Market Dividends | 0.00 | 0.00 |
| Substitute Payments | 0.00 | 0.00 |
| Corporate Bond Interest | 0.00 | 0.00 |
| Municipal Bond Interest | 0.00 | 0.00 |
| U.S. Government Bond Interest | 0.00 | 0.00 |
| Government Agency Interest | 0.00 | 0.00 |
| Credit Balance Interest | 1,341.42 | 1,893.88 |
| Return of Capital | 0.00 | 0.00 |
| Other Dividends | 0.00 | 0.00 |
| Non-Security Assets | 0.00 | 0.00 |
| **TOTAL INCOME** | **$1,341.42** | **$1,893.88** |
| U.S. Tax Withheld | $0.00 | $0.00 |
| NRA Tax Withheld | 0.00 | 0.00 |
| Foreign Tax Withheld | 0.00 | 0.00 |
| Bond Purchase Interest | 0.00 | 0.00 |
| Short Dividends | 0.00 | 0.00 |
| Short Other Dividends | 0.00 | 0.00 |
| Short Interest Expense | 0.00 | 0.00 |
| Margin Interest Paid | 0.00 | 0.00 |
| **TOTAL EXPENSES** | **$0.00** | **$0.00** |

THIS SUMMARY IS FOR INFORMATIONAL PURPOSES ONLY. IT IS NOT INTENDED AS A TAX DOCUMENT.
THIS STATEMENT SHOULD BE RETAINED FOR YOUR RECORDS.

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000126

# Jefferies 

**SIPC**

Jefferies & Company, Inc.
520 Madison Avenue, 12th Floor
New York, New York 10022-4213
tel 212.284.2300

| Customer AccountNumber | AE: 3Y8 | Statement Period: February 01, 2006 to February 28, 2006 | | | PAGE 3 of 3 |

## BUY SELL TRANSACTIONS

| Date | Transaction Type | Account Type | Quantity | Description | Price | Debit Amount | Credit Amount |
|------|------------------|--------------|----------|-------------|-------|-------|--------|
| 2/3 | SOLD | CASH | 68,000 | KFXINC AVG PRICE SHOWN-DETAILS ON REQ | $20.2967 | | $1,376,053.22 |

**TOTAL BUY SELL TRANSACTIONS:** $1,376,053.22

## INCOME AND DISTRIBUTION ACTIVITY

| Date | Transaction Type | Account Type | Quantity | Description | Rate | Debit Amount | Credit Amount |
|------|------------------|--------------|----------|-------------|------|-------|--------|
| 2/1 | INTEREST | CASH | | INTEREST ON CREDIT BALANCE AT 4.284% 01/16 THRU 01/31 | | | $303.04 |
| 2/7 | WIRE | CASH | | FUNDS WIRE FEDERAL HOME LOAN BANK MARIELLA MARQUEZ_PERREQ | | 650,000.00 | |
| 2/13 | WIRE | CASH | | FUNDS WIRE PNCBANK,NA ROCKCAPITAL LLC. PERREQ | | 15,000.00 | |
| 2/16 | INTEREST | CASH | | INTEREST ON CREDIT BALANCE AT 3.392% 02/01 THRU 02/15 | | | 1,038.38 |
| 2/22 | WIRE | CASH | | FUNDS WIRE FEDERAL HOME LOAN BANK MARIELLA MARQUEZ_PERREQ | | 150,000.00 | |

**TOTAL INCOME AND DISTRIBUTION ACTIVITY:** $815,000.00 | $1,341.42

## PORTFOLIO SUMMARY

**OPTIONS: 0.92% of Portfolio**

Bond ratings are provided by Moody's and Standard & Poor's, respectively. For more information about bond ratings please contact your financial advisor.

| Account Type | Quantity | Description | Symbol/ Cusip | Current Price | Market Value | Annual Income | Estimated Current Yield |
|--------------|----------|-------------|---------------|---------------|--------------|---------------|-------------------------|
| CASH | 100 | CALL PLUG PWR INC JAN 7.50**** LONG TERM OPTIONS EXP 01/20/07 EXP 01/20/2007 | QQPLA7 | $0.5500 | $5,500.00 | | |

**TOTAL - OPTIONS** $5,500.00

*** END OF STATEMENT ***

Confidential treatment requested by
Jefferies & Company, Inc.
JEFCO 000128

45