**Bayou Funds**
**Partner List**
as of July 31, 200_

| Partner # | Investor Name | Date Effective | Amount Contributed (Withdrawn) | Rep (1) Wdl Full 2005 Wdl Full 2004 Wdl Full 2003 Fund Change | Rep (2) Wdl Partial Fund LLC Only prior Not Roll LLC 2003 Other Tfr betw A/C's | Rep (3) | Comments | IRA Acct # |
|---|---|---|---|---|---|---|---|---|
| AC 02 | Farzana S Habib | 29-Mar-06 | 50,000 | Israel | | | | |
| AC 03 | Parkland Investment Partners LP | 1-Jul-05 | 750,000 | Singer | | | | |
| AC 04 | Custom Strategy | 1-Jan-00 | 150,000 | Israel | | | | |
| AC 04 | Custom Strategy | 11-Jan-01 | 735,250 | Israel | | | | |
| AC 04 | Custom Strategy | 2-Apr-01 | 200,000 | Israel | | | | |
| AC 04 | Custom Strategy | 1-Jul-01 | 100,000 | Israel | | | | |
| AC 04 | Custom Strategy | 1-Sep-01 | 300,000 | Israel | | | | |
| AC 04 | Custom Strategy | 1-Oct-02 | 282,400 | Israel | | | | |
| AC 04 | Custom Strategy | 31-Dec-02 | (250,000) | Israel | | | | |
| AC 04 | Custom Strategy | 31-Mar-03 | (150,000) | Israel | | | | |
| AC 04 | Custom Strategy | 1-Nov-03 | 450,000 | Israel | | | | |
| AC 04 | Custom Strategy | 31-Dec-03 | (500,000) | Israel | | | | |
| AC 04 | Custom Strategy | 1-May-04 | 185,000 | Israel | | | | |
| AC 04 | Custom Strategy | 1-Jul-04 | 161,800 | Israel | | | | |
| AC 04 | Custom Strategy | 1-Oct-04 | 48,000 | Israel | | | | |
| AC 04 | Custom Strategy | 1-Jan-05 | 475,000 | Israel | | | | |
| AC 05 | Robert (Norman) Hirsh | 30-Jun-05 | (100,000) | Schulte | | | | |
| AC 05 | Robert (Norman) Hirsh | 1-Dec-98 | 100,000 | Schulte | | | | |
| AC 06 | Brad Danforth | 1-Nov-04 | 50,000 | Schulte | | | | |
| AC 06 | Brad Danforth | 31-Jan-00 | 100,000 | Schulte | | | Separate Tracking due to Divorce | |
| AC 09 | Roger J Weiss | 1-Sep-04 | 50,000 | Schulte | | | | |
| AC 09 | Roger J Weiss | 1-Jan-01 | 250,000 | Israel | | | | |
| AC 09 | Roger J Weiss | 1-Jan-03 | 50,000 | Singer | | | | |
| AC 12 | Thomas Gleason | 1-Jan-04 | 50,000 | Singer | | | | |
| AC 12 | Thomas Gleason | 1-Jan-02 | 100,000 | Schulte | | | | |
| AC 12 | Thomas Gleason | 1-Nov-02 | 150,000 | Schulte | | | | |
| AC 13 | Fred Bowers ttee FKB Trust | 1-Oct-04 | 50,000 | Schulte | | | from Fred Bowers - effective 11/1/03 | |
| AC 13 | Fred Bowers ttee FKB Trust | 1-Apr-02 | 300,000 | Kenmar | | | from Fred Bowers - effective 11/1/03 | |
| AC 14 | David Spiller | 1-Jan-03 | 200,000 | Kenmar | | | | |
| AC 15 | Jeffrey Feldman | 1-Apr-02 | 100,000 | Spiller | | | | |
| AC 15 | Jeffrey Feldman | 1-May-02 | 250,000 | Kenmar | | | | |
| AC 17 | Mosaic Fund | 1-Jan-03 | 150,000 | Kenmar | | | | |
| AC 17 | Mosaic Fund | 1-Feb-04 | 1,000,000 | Singer | | | | |
| AC 17 | Mosaic Fund | 1-Apr-04 | 1,000,000 | Singer | | | | |
| AC 18 | Daley Investment Trust | 1-Aug-04 | 2,500,000 | Singer | | | | |
| AC 18 | Daley Investment Trust | 1-Jun-04 | 100,000 | Singer | | | | |
| AC 21 | Lawrence Miller | 1-Aug-03 | 50,000 | Israel | | | rjb | |
| AC 21 | Lawrence Miller | 1-Oct-02 | 50,000 | Singer | | | (rjb (Not added to indivd w/s) | |
| AC 21 | Lawrence Miller | 1-Oct-02 | 192,300 | Singer | | | | |
| AC 21 | Lawrence Miller | 1-Mar-03 | 150,000 | Singer | | | | |
| AC 21 | Lawrence Miller | 1-Nov-03 | 200,000 | Singer | | | | |
| AC 21 | Lawrence Miller | 1-Apr-04 | 200,000 | Singer | | | | |
| AC 21 | Lawrence Miller | 1-Jul-04 | 200,000 | Singer | | | | |
| AC 25 | Roy P Mottahedeh | 1-Jun-04 | 200,000 | Singer | | | | |
| AC 25 | Roy P Mottahedeh | 1-Jan-03 | 215,000 | Custom Strategies | | | | |
| AC 28 | John C Siegesmund III | 1-Jan-04 | 35,000 | Custom Strategies | | | | |
| AC 30 | SES Family Investment & Trading | 1-Feb-03 | 250,000 | Ira | | | | |
| AC 30 | SES Family Investment & Trading | 1-Feb-03 | 250,000 | Allegris | | | | |
| AC 30 | SES Family Investment & Trading | 1-Apr-03 | 250,000 | Allegris | | | | |
| AC 30 | SES Family Investment & Trading | 1-May-03 | 250,000 | Allegris | | | | |
| AC 31 | Yuengling Corporation | 1-Feb-03 | 485,000 | Hennessee | | | | |
| AC 31 | Yuengling Corporation | 1-Feb-05 | 50,000 | Hennessee | | | | |
| AC 31 | Yuengling Corporation | 1-May-05 | 50,000 | Hennessee | | | | |
| AC 3B | Stephen G Salay Account | 1-Jan-03 | 150,000 | Allegris | | | | |
| AC 3B | Stephen G Salay Account | 1-Nov-03 | 100,000 | Allegris | | | | |
| AC 40 | TMG Investments II (The Management Group) | 1-Jan-03 | 355,000 | Singer | | | The Management Group | |
| AC 40 | TMG Investments II (The Management Group) | 1-Sep-03 | 80,000 | Singer | | | The Management Group | |
| AC 40 | TMG Investments II (The Management Group) | 1-Oct-03 | 180,000 | Singer | | | The Management Group | |

Bayou Funds
Partner List
as of July 31, 20

| Partner # | Investor Name | Date Effective | Amount Contributed (Withdrawn) | Rep (1) | Rep (2) | Rep (3) | Comments |
|---|---|---|---|---|---|---|---|
| AC 40 | THG Investments II (The Management Group) | 1-Jun-04 | 75,000 | Singer | | | The Management Group |
| AC 40 | THG Investments II (The Management Group) | 1-Jun-04 | 75,000 | Singer | | | The Management Group |
| AC 41 | UniFam, LP | 1-Jan-03 | 500,000 | Hennessee | | | |
| AC 41 | UniFam, LP | 1-Jan-05 | 1,000,000 | Hennessee | | | |
| AC 42 | Caroline Glass Account | 1-Jun-03 | 500,000 | Hennessee | | | |
| AC 42 | Caroline Glass Account | 1-Jun-04 | 450,000 | Hennessee | | | |
| AC 42 | Caroline Glass Account | 31-Dec-04 | (50,000) | Hennessee | | | |
| AC 43 | Kaplan Jones Family Trust | 1-May-05 | 240,000 | Hennessee | | | |
| AC 43 | Kaplan Jones Family Trust | 1-Dec-02 | 250,000 | Singer | | | |
| AC 43 | Kaplan Jones Family Trust | 1-Nov-03 | 50,000 | Singer | | | |
| AC 43 | Kaplan Jones Family Trust | 1-Jan-05 | 50,000 | Singer | | | |
| AC 47 | Dentistry and Design Employees Profit Sharing Plan & Trust | 1-Feb-03 | 250,000 | Altegris | | | |
| AC 47 | Dentistry and Design Employees Profit Sharing Plan & Trust | 1-Apr-04 | 250,000 | Israel | | | |
| AC 49 | Leon Meyers tte, u/t/d 1/21/76 Ben Meyers Grantor | 1-Apr-04 | 600,000 | Singer | | | Per BH/TOD -- ext relationship w/ altegris 3/1/04 |
| AC 50 | South Cherry Street Partners | 1-Mar-03 | 250,000 | Hennessee | | | |
| AC 50 | South Cherry Street Partners | 1-May-03 | 250,000 | Hennessee | | | |
| AC 50 | South Cherry Street Partners | 1-Jun-03 | 1,500,000 | Hennessee | | | |
| AC 50 | South Cherry Street Partners | 29-Feb-04 | (1,000,000) | Hennessee | | | |
| AC 50 | South Cherry Street Partners | 31-Mar-04 | (750,000) | Hennessee | | | |
| AC 51 | Joe Allen | 1-Oct-04 | 900,000 | Hennessee | | | |
| AC 52 | Susan Van Putten Trust | 1-Mar-03 | 1,100,000 | Singer | | | |
| AC 52 | Susan Van Putten Trust | 1-Apr-04 | 360,000 | O'Dwyer/Hammond | | | |
| AC 52 | Susan Van Putten Trust | 1-Apr-04 | 140,000 | O'Dwyer/Hammond | | | |
| AC 53 | Joseph Westley | 1-Apr-03 | 100,000 | Schulte | | | |
| AC 53 | Joseph Westley | 1-Oct-04 | 75,000 | Schulte | | | |
| AC 54 | Ark Multi-Manager | 1-Apr-03 | 400,000 | Gaynor | Singer | | per TOD, chg fm Singer |
| AC 55 | Eula Adams | 1-Aug-03 | 50,000 | Gaynor | Singer | | per TOD, chg fm Singer |
| AC 55 | Eula Adams | 1-Apr-03 | 250,000 | Schulte | | | |
| AC 56 | Vestis Diversified | 1-Jan-05 | 150,000 | Schulte | | | |
| AC 56 | Vestis Diversified | 1-May-03 | 226,000 | Fotta | | | |
| AC 56 | Vestis Diversified | 1-Apr-04 | 100,000 | Fotta | | | |
| AC 57 | Trustees of Lawrence Academy | 1-Jun-04 | 50,000 | Fotta | | | |
| AC 57 | Trustees of Lawrence Academy | 1-Jun-03 | 250,000 | Fotta | | | |
| AC 57 | Trustees of Lawrence Academy | 1-Oct-03 | 100,000 | Fotta | | | |
| AC 57 | Trustees of Lawrence Academy | 1-Feb-04 | 100,000 | Fotta | | | |
| AC 58 | Marie-Louise Michelsohn | 1-Jul-05 | 200,000 | Fotta | | | |
| AC 58 | Marie-Louise Michelsohn | 1-Jun-03 | 250,000 | Singer | | | |
| AC 58 | Marie-Louise Michelsohn | 1-Aug-03 | 250,000 | Singer | | | |
| AC 58 | Marie-Louise Michelsohn | 1-Feb-04 | 500,000 | Singer | | | |
| AC 58 | Marie-Louise Michelsohn | 1-Nov-04 | 60,000 | Singer | | | |
| AC 58 | Marie-Louise Michelsohn | 1-Nov-04 | 60,000 | Singer | | | |
| AC 60 | Croesus Investment Partners VIII LP | 1-Feb-05 | 80,000 | Singer | | | |
| AC 60 | Croesus Investment Partners VIII LP | 1-Jun-03 | 500,000 | Hennessee | | | |
| AC 60 | Croesus Investment Partners VIII LP | 1-Aug-03 | 1,300,000 | Hennessee | | | |
| AC 60 | Croesus Investment Partners VIII LP | 1-Sep-03 | (1,350,000) | Hennessee | | | |
| AC 60 | Croesus Investment Partners VIII LP | 1-Oct-03 | 320,000 | Hennessee | | | |
| AC 60 | Croesus Investment Partners VIII LP | 1-Nov-03 | 387,000 | Hennessee | | | |
| AC 60 | Croesus Investment Partners VIII LP | 1-Dec-03 | 365,000 | Hennessee | | | |
| AC 60 | Croesus Investment Partners VIII LP | 1-Jan-04 | 500,000 | Hennessee | | | |
| AC 60 | Croesus Investment Partners VIII LP | 1-Jan-04 | 420,000 | Hennessee | | | |
| AC 60 | Croesus Investment Partners VIII LP | 29-Feb-04 | (925,000) | Hennessee | | | |
| AC 60 | Croesus Investment Partners VIII LP | 1-Apr-04 | 260,000 | Hennessee | | | |
| AC 60 | Croesus Investment Partners VIII LP | 1-Sep-04 | 200,000 | Hennessee | | | |
| AC 60 | Croesus Investment Partners VIII LP | 1-Oct-04 | 650,000 | Hennessee | | | |
| AC 61 | Donald McKee & Elizabeth Rader | 1-Jul-03 | 250,000 | Custom Strategies | | | |
| AC 61 | Donald McKee & Elizabeth Rader | 1-Oct-04 | 50,000 | Custom Strategies | | | |
| AC 61 | Donald McKee & Elizabeth Rader | 1-Jun-05 | 350,000 | Custom Strategies | | | |
| AC 61 | Donald McKee & Elizabeth Rader | 1-Jul-05 | 500,000 | Custom Strategies | | | |

Bayou Funds
Partner List
as of July 31 26

| Partner # | Investor Name | Date Effective | Amount Contributed (Withdrawn) | Rep (1) | Rep (2) | Rep (3) | Comments | IRA Acct # |
|---|---|---|---|---|---|---|---|---|
| AC 62 | Phoenician Trading Partners Lp | 1-Jul-07 | 600,000 | Singer | Webster | | | |
| AC 62 | Phoenician Trading Partners Lp | 1-Nov-03 | 400,000 | Singer | Webster | | | |
| AC 62 | Phoenician Trading Partners Lp | 1-Jan-04 | 300,000 | Singer | Webster | | | |
| AC 62 | Phoenician Trading Partners Lp | 1-Apr-04 | 200,000 | Singer | Webster | | | |
| AC 62 | Phoenician Trading Partners Lp | 31-May-04 | (50,000) | Singer | Webster | | | |
| AC 62 | Phoenician Trading Partners Lp | 1-Feb-05 | 150,000 | Singer | Webster | | | |
| AC 62 | Phoenician Trading Partners Lp | 1-Apr-05 | 280,000 | Singer | | | | |
| AC 63 | West Mountain Partners LP | 1-Feb-05 | 750,000 | Klitzberg | | | | |
| AC 63 | West Mountain Partners LP | 1-Mar-05 | 200,000 | Klitzberg | | | | |
| AC 63 | West Mountain Partners LP | 1-Jul-05 | 450,000 | Klitzberg | | | | |
| AC 68 | Ken Lingo | 1-Sep-03 | 250,000 | Hennessee | | | | |
| AC 68 | Ken Lingo | 1-Apr-05 | 150,000 | Hennessee | | | | |
| AC 70 | Alexandra V Muse Voluntary Trust dtd 1/5/87 | 1-Oct-03 | 350,000 | Hennessee | | | | |
| AC 70 | Alexandra V Muse Voluntary Trust dtd 1/5/87 | 1-Jan-05 | 120,000 | Hennessee | | | | |
| AC 71 | Nancy C Muse Voluntary Trust dtd 1/5/87 | 1-Oct-03 | 350,000 | Hennessee | | | | |
| AC 71 | Nancy C Muse Voluntary Trust dtd 1/5/87 | 1-Jan-05 | 120,000 | Hennessee | | | | |
| AC 72 | Kathryn L Mothacker Revocable Trust Number One v/a 5/02/1988 | 1-Oct-03 | 250,000 | Hennessee | | | | |
| AC 72 | Kathryn L Mothacker Revocable Trust Number One v/a 5/02/1988 | 1-Nov-03 | 250,000 | Hennessee | | | | |
| AC 72 | Kathryn L Mothacker Revocable Trust Number One v/a 5/02/1988 | 1-Jun-04 | 100,000 | Hennessee | | | | |
| AC 73 | Ann Keller Lingo Revocable Trust | 1-Nov-03 | 750,000 | Hennessee | | | | |
| AC 74 | H Blaine Lawson Jr | 1-Feb-04 | 250,000 | Hennessee | | | | |
| AC 75 | Capital Appreciation Partners LP | 1-Feb-04 | 500,000 | Singer | | | | |
| AC 77 | Multi-Dimensional Fund LP | 1-Apr-04 | 700,000 | Singer | | | | |
| AC 77 | Multi-Dimensional Fund LP | 1-Jul-04 | 1,000,000 | O'Dwyer/Hammond | | | | |
| AC 78 | Ann W Silverstein 2001 Revocable Trust | 1-Apr-05 | 900,000 | O'Dwyer/Hammond | | | | |
| AC 79 | Alan & Geraldine Messer | 1-Jul-04 | 500,000 | O'Dwyer/Hammond | | | | |
| AC 79 | UM Investment Trust II FBO Sole Series | 1-Jul-04 | 500,000 | O'Dwyer/Hammond | | | | |
| AC 80 | Undiscovered Managers Spinnaker Fund | | | | | | | |
| AC 81 | Betty & Jay Partners LP | 1-Dec-04 | 635,000 | O'Dwyer/Hammond | | | | |
| AC 82 | Byron Foster Trust | 1-Feb-05 | 500,000 | O'Dwyer/Hammond | | | | |
| AC 83 | Cambridge Marketing Pension Plan | 1-Feb-05 | 500,000 | O'Dwyer/Hammond | | | | |
| AC 83 | Cambridge Marketing Pension Plan | 1-Feb-05 | 130,000 | Atkinson | | | | |
| AC 84 | Klement, Amy Rose & Judd Charles | 1-Jun-05 | 150,000 | Atkinson | | | | |
| AC 85 | InAltra US World Fund LP | 1-Mar-05 | 200,000 | Lee | | | | |
| AC 86 | Guardian Two LP | 1-Apr-05 | 500,000 | Lee | Ballamor | | | |
| AC 87 | Mayfield | 1-May-05 | 900,000 | O'Dwyer/Hammond | | | | |
| AF 01 | Samuel Israel III | 1-May-05 | 750,000 | Singer | | | | |
| AF 02 | Samantha Israel | 13-Mar-96 | 150,000 | Israel | | | | |
| AF 03 | Jake Israel | 1-Mar-96 | 60,000 | Israel | | | | |
| AF 04 | 1331 Foundation | 1-Mar-96 | 30,000 | Israel | | | | |
| AF 04 | 1331 Foundation | 1-Jul-01 | 435,240 | Israel | | | | |
| AF 05 | Ann Israel | 30-Nov-03 | (25,000) | Israel | | | | |
| NL 02 | Singer Family Trust (Jeffrey & Kellie Singer) | 1-Jun-01 | 100,000 | Israel | | | | |
| NL 03 | Lawrence Miller IRA | 1-Jul-02 | 150,000 | Singer | | | | |
| NL 03 | Lawrence Miller IRA | 1-Jan-05 | 511,201 | Singer | | | | |
| NL 04 | William Scalia IRA | 1-Feb-05 | 69,238 | Singer | | | | |
| NL 06 | Administrators for the Profession Defined Benefit Pension | 1-Jul-01 | 67,000 | Israel | | | | |
| NL 07 | Prosthodontic Assoc PC Retirement Trust | 1-Feb-05 | 350,000 | Israel | | | | |
| NL 08 | Scott Killinger | 1-Feb-01 | 250,000 | Lee | Atkinson | | | |
| NL 08 | Scott Killinger | 1-Jul-01 | 100,000 | Schulte | | | | |
| NL 09 | Eye & Ear Foundation | 1-Sep-04 | 110,000 | Schulte | | | | |
| NL 09 | Eye & Ear Foundation | 1-Jan-04 | 800,000 | Hennessee | | | | |
| NL 16 | Leonard and Tema Schrage | 1-Feb-04 | 400,000 | Hennessee | | | | |
| NL 16 | Leonard and Tema Schrage | 1-May-02 | 250,000 | Singer | | | | |
| NL 16 | Leonard and Tema Schrage | 1-Sep-02 | 200,000 | Singer | | | | |
| NL 16 | Leonard and Tema Schrage | 1-Jul-03 | 350,000 | Singer | | | | |

Column header notes: Wdl Full 2005 / Wdl Full 2004 / Wdl Full 2003 / Fund Change; Wdl Partial / Fund II LC Only prior / Not Roll LLC 2003 / Other / Tfr betw A/C's

Comments column entries:
- AC 78 Ann W Silverstein 2001 Revocable Trust: from Revolutionary Graphics
- AC 79 Alan & Geraldine Messer: from Revolutionary Graphics

as of July 31 2005

| Partner # | Investor Name | Date Effective | Amount Contributed (Withdrawn) | Rep (1) | Rep (2) | Rep (3) | Comments | IRA Acct # |
|---|---|---|---|---|---|---|---|---|
| NL 16 | Leonard and Tema Schrage | 31-Jan-04 | (620,000) | Singer | | | | |
| NL 17 | Morris Schrage Trust | 1-May-02 | 393,575 | Singer | | | | |
| NL 17 | Morris Schrage Trust | 1-Sep-02 | 568,793 | Singer | | | | |
| NL 17 | Morris Schrage Trust | 1-Nov-02 | 250,000 | Singer | | | | |
| NL 18 | Deke Easton TTI IRA | 31-Mar-04 | (200,000) | Singer | | | | |
| NL 18 | Deke Easton TTI IRA | 1-May-02 | 250,000 | Singer | | | | |
| NL 19 | Taube Family Foundation | 1-Nov-03 | 100,000 | Spiller | Harrigan | | | |
| NL 19 | Taube Family Foundation | 1-Feb-04 | 500,000 | Spiller | Harrigan | | | |
| NL 20 | Robert Harrigan IRA | 1-Jul-04 | 600,000 | Hennessee | | | | |
| NL 20 | Robert Harrigan IRA | 1-May-02 | 250,000 | Spiller | Harrigan | | | |
| NL 21 | Julio Umansky | 1-Apr-03 | 100,000 | Spiller | Harrigan | | | |
| NL 21 | Julio Umansky | 1-Jun-02 | 100,000 | Singer | | | | |
| NL 23 | Pastemak Baum & Co Employee Profit Sharing Plan F/B/O Arthur Brainson | 1-Jan-05 | 137,826 | Singer | | | | |
| NL 26 | Umansky Family Trust | 1-Feb-04 | 900,000 | Singer | | | | |
| NL 26 | The Mondiak Trust | 1-Jun-02 | 400,000 | Singer | | | | |
| NL 28 | Arthur & Debra Valner Trust | 1-Jun-02 | 189,650 | Singer | | | | |
| NL 28 | Arthur & Debra Valner Trust | 1-Jun-02 | 167,009 | Singer | | | | |
| NL 29 | WIP LLC | 1-Jan-05 | 137,826 | Singer | | | | |
| NL 30 | Steven Pomerance IRA | 1-Aug-03 | 500,000 | Custom Strategies | | | | |
| NL 31 | Morris Schrage IRA | 1-Jun-02 | 300,000 | Singer | | | | |
| NL 31 | Morris Schrage IRA | 1-Jun-02 | 247,000 | Singer | | | | |
| NL 34 | Myron Crystal IRA | 1-Sep-02 | 275,000 | Singer | | | | |
| NL 35 | Benning Management Group Defined Benefit Pension Plan | 1-Jun-02 | 255,857 | Singer | | | | 5654 5814 |
| NL 35 | Benning Management Group Defined Benefit Pension Plan | 1-Jul-02 | 155,000 | Singer | | | | 5654 5714 |
| NL 35 | Benning Management Group Defined Benefit Pension Plan | 1-Sep-02 | 75,000 | Singer | | | | 5654 5714 |
| NL 35 | Benning Management Group Defined Benefit Pension Plan | 1-Apr-03 | 75,000 | Singer | | | | 5658 6814 |
| NL 36 | Rushton Backer IRA | 1-Aug-03 | 150,000 | Singer | | | | |
| NL 37 | Samla Defined Benefit Pension Plan | 1-Jul-02 | 250,000 | Spiller | | | | |
| NL 39 | Samla Defined Benefit Pension Plan | 1-Jun-02 | 630,000 | Singer | Harrigan | | Check for July 2003 ret rnsf, redep Aug 03 | |
| NL 39 | Somers & Co F/B/O Suortus Masters Fund LP | 1-Oct-02 | 139,307 | Singer | | | | |
| NL 39 | Somers & Co F/B/O Suortus Masters Fund LP | 1-Sep-02 | 805,000 | Singer | | | | |
| NL 39 | Somers & Co F/B/O Suortus Masters Fund LP | 30-Nov-02 | (30,000) | Israel | | | rjb | |
| NL 39 | Somers & Co F/B/O Suortus Masters Fund LP | 1-Jan-03 | 40,000 | Israel | | | rjb | |
| NL 39 | Somers & Co F/B/O Suortus Masters Fund LP | 1-Mar-03 | 200,000 | Israel | | | rjb | |
| NL 39 | Somers & Co F/B/O Suortus Masters Fund LP | 1-Oct-03 | 250,000 | Israel | | | | |
| NL 39 | Somers & Co F/B/O Suortus Masters Fund LP | 1-Dec-03 | 100,000 | Israel | | | | |
| NL 39 | Somers & Co F/B/O Suortus Masters Fund LP | 1-Jan-04 | 100,000 | Israel | | | | |
| NL 39 | Somers & Co F/B/O Suortus Masters Fund LP | 1-Feb-04 | 600,000 | Israel | | | | |
| NL 41 | Henfis Green & Assos Defined Benefit Pension Plan | 1-Jun-04 | 400,000 | Israel | | | | |
| NL 41 | Henfis Green & Assos Defined Benefit Pension Plan | 1-Jun-05 | 500,000 | Israel | | | | |
| NL 41 | Henfis Green & Assos Defined Benefit Pension Plan | 1-Sep-02 | 200,000 | Singer | | | | |
| NL 42 | Harold Foonberg Family Trust | 1-May-03 | 75,000 | Singer | | | | |
| NL 42 | Harold Foonberg Family Trust | 1-Jun-04 | 100,000 | Singer | | | | |
| NL 43 | Melvin Norman & Marcia Arlene Grossman Family Trust | 1-Aug-02 | 250,000 | Singer | | | | |
| NL 43 | Melvin Norman & Marcia Arlene Grossman Family Trust | 1-Apr-04 | 100,000 | Singer | | | | |
| NL 43 | Melvin Norman & Marcia Arlene Grossman Family Trust | 1-Aug-02 | 250,000 | Singer | | | | |
| NL 43 | Melvin Norman & Marcia Arlene Grossman Family Trust | 1-Nov-02 | 100,000 | Singer | | | | |
| NL 43 | Melvin Norman & Marcia Arlene Grossman Family Trust | 1-Jul-03 | 100,000 | Singer | | | | |
| NL 43 | Melvin Norman & Marcia Arlene Grossman Family Trust | 1-Oct-03 | 200,000 | Singer | | | | |
| NL 44 | Palm Beach Atlantic University | 1-Dec-03 | 100,000 | Singer | | | | |
| NL 45 | Thomas Felt IRA | 1-Feb-04 | 100,000 | Singer | | | | |
| NL 45 | Thomas Felt IRA | 1-Aug-04 | 500,000 | Hennessee | | | | |
| 45 | Moshe T Meader IRA | 1-Sep-02 | 250,000 | Spiller | Harrigan | | | |
| | Freddie Reiss IRA | 1-Nov-03 | 100,000 | Spiller | Harrigan | | | 5757 3214 |
| | Freddie Reiss IRA | 1-Feb-05 | 500,000 | Lee | | | Metcalfe | 5757 3214 |
| | Getson Kaplan IRA | 1-Dec-02 | 617,551 | Singer | | | | |
| | | 1-Feb-03 | 83,063 | Singer | | | | |
| | | 1-Jan-03 | 500,000 | Hedgefinder.com | | | | |

| Bayou Funds Partner List as of July 31, 20XX | | | | | Wdl Full 2005 Wdl Full 2004 Wdl Full 2003 Fund Change | Wdl Partial Fund LLC Only prior Not Roll LLC 2003 Other Tfr b/w A/Cs | | | IRA Acct # |
|---|---|---|---|---|---|---|---|---|---|
| Partner # | Investor Name | Date Effective | Amount Contributed (Withdrawn) | Rep (1) | Rep (2) | Rep (3) | Comments | | |
| NL 52 | Gerson Kaplan IRA | 1-Aug-03 | 300,000 | Hedgefinder.com | | Metcalfe | | | |
| NL 52 | Gerson Kaplan IRA | 31-Mar-01 | (200,000) | Hedgefinder.com | | Metcalfe | | | 6059 8614 |
| NL 52 | Gerson Kaplan IRA | 1-Oct-04 | 250,000 | Hedgefinder.com | | Metcalfe | | | 6059 8614 |
| NL 54 | William Wallert IRA | 1-Feb-03 | 250,000 | Kra | | | | | 6059 8614 |
| NL 54 | William Wallert IRA | 1-Jul-04 | 250,000 | Kra | | | | | |
| NL 54 | William Wallert IRA | 1-Apr-05 | 347,500 | Kra | | | | | 6140 3614 |
| NL 57 | Jeff Singer IRA | 1-Aug-03 | 175,062 | Singer | | | | | |
| NL 60 | Cary Cooper IRA | 1-Feb-03 | 150,000 | Singer | | | | | |
| NL 60 | Cary Cooper IRA | 1-Jan-04 | 80,000 | Singer | | | | | |
| NL 65 | David Young IRA | 1-Oct-02 | 173,851 | Singer | | | | | 5728 4814 |
| NL 65 | David Young IRA | 1-Apr-03 | 20,000 | Singer | | | | | 5728 4814 |
| NL 69 | David Tisherman IRA | 1-Dec-02 | 57,208 | Singer | | | | | 7YE0 |
| NL 69 | David Tisherman IRA | 1-Jan-03 | 82,082 | Singer | | | | | |
| NL 69 | David Tisherman IRA | 1-Feb-03 | 90,108 | Singer | | | | | |
| NL 69 | David Tisherman IRA | 1-Apr-04 | 10,500 | Singer | | | | | |
| NL 70 | EC Fund LP | 1-Mar-05 | 750,000 | O'Dwyer/Hammond | | | | | |
| NL 70 | EC Fund LP | 1-Apr-05 | 79,000 | O'Dwyer/Hammond | | | | | |
| NL 70 | EC Fund LP | 1-May-05 | 100,000 | O'Dwyer/Hammond | | | | | |
| NL 70 | EC Fund LP | 1-Jul-05 | 271,000 | O'Dwyer/Hammond | | | | | |
| NL 71 | Kaplan Stahler Agency Retirement Trust Account | 1-Feb-03 | 300,000 | Singer | | | | | |
| NL 71 | Kaplan Stahler Agency Retirement Trust Account | 1-Feb-04 | 500,000 | Kra | | | | | |
| NL 72 | Donald MacShane IRA | 1-Mar-03 | 2,250,000 | Kra | | | | | |
| NL 72 | Donald MacShane IRA | 1-Feb-03 | 500,000 | Kra | | | | | |
| NL 72 | Donald MacShane IRA | 1-Sep-03 | 100,000 | Kra | | | | | |
| NL 72 | Donald MacShane IRA | 1-Feb-04 | 100,000 | Kra | | | | | |
| NL 72 | Donald MacShane IRA | 30-Jun-05 | (2,200,000) | Kra | | | | | |
| NL 74 | Lacher Family Trust | 1-Jul-04 | 231,798 | Kra | | | | | |
| NL 74 | Lacher Family Trust | 1-Dec-02 | 250,000 | Singer | | | | | |
| NL 74 | Lacher Family Trust | 1-Jan-03 | 30,000 | Singer | | | | | |
| NL 74 | Lacher Family Trust | 1-Jul-03 | 50,000 | Singer | | | | | |
| NL 75 | Koret Foundation | 1-Mar-03 | 1,250,000 | Hennessee | | | | | |
| NL 75 | Koret Foundation | 1-May-04 | 500,000 | Hennessee | | | | | |
| NL 76 | Regent University | 1-Mar-03 | 2,250,000 | Hennessee | | | | | |
| NL 76 | Regent University | 1-Feb-04 | 500,000 | Hennessee | | | | | |
| NL 76 | Regent University | 1-Jun-04 | 2,000,000 | Hennessee | | | | | |
| NL 77 | Robert McNeil IRA | 1-Mar-03 | 230,000 | Hennessee | | | | | |
| NL 77 | Robert McNeil IRA | 1-Nov-03 | 380,000 | Hennessee | | | | | |
| NL 77 | Robert McNeil IRA | 1-Jan-05 | 30,000 | Hennessee | | | | | |
| NL 77 | Robert McNeil IRA | 1-Jun-05 | 20,000 | Hennessee | | | | | |
| NL 78 | Sterling Insurance Agency Inc PSP | 1-Mar-03 | 240,000 | Hennessee | | | | | |
| NL 78 | Sterling Insurance Agency Inc PSP | 1-Oct-04 | 49,382 | Kra | | | | | |
| NL 79 | Sam A Stephens Charitable Trust | 1-Mar-03 | 500,000 | Hennessee | | | | | |
| NL 81 | Jon T Pawley IRA | 1-Apr-03 | 250,000 | Harrigan | | | | | |
| NL 82 | Thaddeus N Taube | 1-Apr-03 | 475,000 | Schulte | | | | | |
| NL 83 | Christine Incontro IRA | 1-Jun-03 | 250,000 | Schulte | | | | | |
| NL 83 | Christine Incontro IRA | 1-Oct-04 | 50,000 | Schulte | | | | | |
| NL 86 | Ronald Greenspan IRA | 1-Jun-03 | 250,000 | Singer | | | | | |
| NL 90 | Shelton Cyatt | 1-Sep-03 | 500,000 | Hennessee | | | | | |
| NL 91 | Drs Philip Markin & Gerard L Desantis PA Profit Sharing Plan & Trust | 1-Sep-03 | 250,000 | Kra | | | | | |
| NL 91 | Drs Philip Markin & Gerard L Desantis PA Profit Sharing Plan & Trust | 1-Jul-04 | 150,000 | Kra | | | | | |
| NL 91 | Drs Philip Markin & Gerard L Desantis PA Profit Sharing Plan & Trust | 1-May-05 | 150,000 | Kra | | | | | |
| NL 92 | Arntz Builders Profit Sharing Trust | 1-Sep-04 | 500,000 | Singer | | | | | |
| NL 92 | Arntz Builders Profit Sharing Trust | 1-May-05 | 250,000 | Singer | | | | | |
| NL 93 | Dr Edward Besner IRA | 1-Feb-04 | 248,000 | Kra | | | | | |
| NL 94 | Arntz Foundation | 1-Sep-04 | 500,000 | Singer | | | | | |
| NL 94 | Arntz Foundation | 1-Jan-05 | 500,000 | Singer | | | | | |
| NL 94 | Arntz Foundation | 1-May-05 | 500,000 | Singer | | | | | |
| NL 95 | Dr Gerald Smaltberg IRA | 1-Oct-03 | 284,412 | Israel | | O'Dwyer/Hammond | | | |
| NL 96 | John Bailey IRA | 1-Jan-04 | 250,000 | Allegris | | | in dispute til agreement reached per comm w/s 6/16/04 | | |

Bayou Funds
Partner List
as of July 31 20

| Partner # | Investor Name | Date Effective | Amount Contributed (Withdrawn) | Rep (1) | Rep (2) | Rep (3) | Comments | IRA Acct # |
|---|---|---|---|---|---|---|---|---|
| NL 96 | John Bailey IRA | 1-May-04 | 150,000 | Allegris | | | in dispute till agreement reached per comm w/s 6/16/04 | |
| NL 96 | John Bailey IRA | 1-Oct-04 | 100,000 | Allegris | | | in dispute til agreement reached per comm w/s 6/16/04 | |
| NL 97 | DePauw University | 1-Jan-04 | 1,000,000 | Hennessee | | | | |
| NL 97 | DePauw University | 1-Mar-04 | 2,250,000 | Hennessee | | | | |
| OA 02 | Vestis Diversified International Ltd | 1-May-04 | 500,000 | Fotta | | | | |
| OA 02 | Vestis Diversified International Ltd | 31-Mar-05 | (200,000) | Fotta | | | | |
| OA 04 | BNP Paribas Securities Services Luxembourg | 1-Sep-04 | 3,000,000 | O'Dwyer/Hammond | | | | |
| OA 04 | BNP Paribas Securities Services Luxembourg | 1-Jan-05 | 1,000,000 | O'Dwyer/Hammond | | | | |
| OA 05 | Scala Fund of Funds (Gabelli) | 1-Oct-04 | 1,000,000 | O'Dwyer/Hammond | | | | |
| OA 05 | Scala Fund of Funds (Gabelli) | 1-Jan-05 | 250,000 | O'Dwyer/Hammond | | | | |
| OA 05 | Scala Fund of Funds (Gabelli) | 1-Mar-05 | 200,000 | O'Dwyer/Hammond | | | | |
| OA 06 | FAM Global (Fam Classic...) | 1-Oct-04 | 500,000 | Kra | | | | |
| OA 06 | FAM Global (Fam Classic...) | 1-Nov-04 | 150,000 | Kra | | | | |
| OA 07 | Buffalo Inc | 1-Oct-04 | 1,000,000 | Kra | | | | |
| OA 07 | Buffalo Inc | 1-Jun-05 | 500,000 | Kra | | | | |
| OA 08 | Roberto Trond / Starfin SA | 1-Oct-04 | 1,465,000 | Singer | | | | |
| OA 08 | Roberto Trond / Starfin SA | 1-Feb-05 | 250,000 | Singer | | | | |
| OA 10 | Citco for Select Multi Strategic Fund | 1-Oct-04 | 2,000,000 | O'Dwyer/Hammond | | | | |
| OA 10 | Citco for Select Multi Strategic Fund | 1-Nov-04 | 1,000,000 | O'Dwyer/Hammond | | | | |
| OA 11 | CDB Web Tech Spa | 1-Nov-04 | 1,500,000 | O'Dwyer/Hammond | | | | |
| OA 12 | Citco Global Custody NV - Cash 102448 | 1-Oct-04 | 435,000 | singer | | | | |
| OA 12 | Citco Global Custody NV - Cash 102448 | 1-Jan-05 | 1,000,000 | singer | | | | |
| OA 14 | Citco Global Custody NV ref 190942 (Stratos Fund/R Callahan) | 1-Feb-05 | 1,000,000 | Singer | | | | |
| OB 01 | Nephrology Asso PC Pension Plan / Dr Chaim Charytan | 1-Feb-04 | 1,000,000 | Singer | | | | |
| OB 01 | Nephrology Asso PC Pension Plan / Dr Chaim Charytan | 1-Apr-04 | 500,000 | Singer | | | | |
| OB 04 | Leon Myers MPP Plan. | 1-Feb-04 | 850,000 | Singer | | | | |
| OB 05 | Stone Corporation | 1-May-04 | 3,000,000 | Singer | | | | |
| OB 05 | Stone Corporation | 1-Jun-04 | 2,000,000 | Singer | | | | |
| OB 05 | Stone Corporation | 1-Sep-04 | 1,000,000 | Singer | | | | |
| OB 06 | Tremont Insurance | 1-Feb-04 | 1,125,000 | Singer | | | | |
| OB 06 | Tremont Insurance | 1-Mar-05 | 50,000 | Singer | | | | |
| OB 07 | Jewish Federation of Metro Chicago | 1-Mar-04 | 2,000,000 | O'Dwyer/Hammond | | | | |
| OB 07 | Jewish Federation of Metro Chicago | 1-Jul-04 | 2,000,000 | O'Dwyer/Hammond | | | | |
| OB 08 | Banca IMI cl'ient BIM Alternative Investments SPR SGA Client High | 1-Jan-05 | 1,000,000 | O'Dwyer/Hammond | | | | |
| OB 09 | Citco Global Custoday NV 200158 | 1-May-05 | 1,000,000 | Oonfor/SB Altern | | | | |
| OC 01 | The M World 1965 Discretionary Settlement | 1-Jun-04 | 500,000 | Singer | | | | |
| OC 03 | Guernroy Ltd (Parity Investments) | 1-Jul-04 | 1,000,000 | Singer | | | | |
| OC 04 | Wise Global | 18-Jul-02 | 3,000,000 | Atkinson | | | | |
| OC 05 | Close Trustees fbo Heritage Investments | 1-Jul-04 | 1,000,000 | Atkinson | | | | |
| OC 06 | Anglo-Irish Bank (Suisse), SA | 1-Aug-02 | 1,000,000 | Atkinson | | | | |
| OC 06 | Anglo-Irish Bank (Suisse), SA | 1-Feb-05 | 500,000 | Atkinson | | | | |
| OC 06 | Anglo-Irish Bank (Suisse), SA | 1-Sep-02 | 1,000,000 | Atkinson | | | | |
| OC 08 | Fortis Bank (Cayman) Ltd as Custodian of Tradex Global Master Fund | 1-Apr-05 | 405,000 | Atkinson | | | | |
| OC 08 | MB Absolute Return Fund Ltd (via Butterfield) | 1-May-05 | 500,000 | Singer | | | | |
| OC 09 | MB Absolute Return Fund Ltd (via Butterfield) | 1-May-05 | 750,000 | O'Dwyer/Hammond | | | | |
| S 001 | Revolutionary Graphics Inc | 1-May-02 | 1,000,000 | Atkinson | | | | |
| S 001 | Revolutionary Graphics Inc | 1-May-02 | 1,000,000 | Atkinson | | | | |
| S 001 | Revolutionary Graphics Inc | 1-May-02 | 3,000,000 | Atkinson | | | | |
| S 001 | Revolutionary Graphics Inc | 18-Jul-02 | 1,000,000 | Atkinson | | | | |
| S 001 | Revolutionary Graphics Inc | 1-Aug-02 | 1,000,000 | Atkinson | | | | |
| S 001 | Revolutionary Graphics Inc | 1-Sep-02 | 1,000,000 | Atkinson | | | | |
| S 001 | Revolutionary Graphics Inc | 1-Oct-02 | 500,000 | Atkinson | | | | |
| S 001 | Revolutionary Graphics Inc | 1-Nov-02 | 1,000,000 | Atkinson | | | | |
| S 001 | Revolutionary Graphics Inc | 1-Nov-02 | 500,000 | Atkinson | | | | |
| S 001 | Revolutionary Graphics Inc | 1-Apr-03 | 1,200,000 | Atkinson | | | | |
| S 001 | Revolutionary Graphics Inc | 1-Aug-03 | 500,000 | Atkinson | | | | |
| S 001 | Revolutionary Graphics Inc | 31-Oct-03 | (985,000) | Atkinson | | | | |
| S 001 | Revolutionary Graphics Inc | 31-Mar-04 | (2,300,000) | Atkinson | | | | |

Partner List
as of July 31 2005

| Partner # | Investor Name | Date Effective | Amount Contributed (Withdrawn) | Rep (1) | Rep (2) | Rep (3) | Comments | IRA Acct # |
|---|---|---|---|---|---|---|---|---|
| S 001 | Revolutionary Graphics Inc | 1-Jul-04 | (1,100,000) | Atkinson | | | | |
| S 001 | Revolutionary Graphics Inc | 31-Oct-04 | (325,000) | Atkinson | | | | |
| S 001 | Revolutionary Graphics Inc | 31-Dec-04 | (600,000) | Atkinson | | | | |
| S 001 | Revolutionary Graphics Inc | 1-Feb-05 | (130,000) | Atkinson | | | | |
| S 001 | Revolutionary Graphics Inc | 31-Mar-05 | (40,000) | Atkinson | | | Cambridge Marketing Pension Plan | |
| S 001 | Revolutionary Graphics Inc | 1-Jun-05 | (150,000) | Atkinson | | | | |
| S 001 | Revolutionary Graphics Inc | 30-Jun-05 | (400,000) | Atkinson | | | Cambridge Marketing Pension Plan | |
| S 004 | Martin Payson | 1-Oct-97 | 150,000 | Israel | | | | |
| S 004 | Martin Payson | 1-Mar-98 | 150,000 | Israel | | | | |
| S 004 | Martin Payson | 1-Apr-00 | 150,000 | Israel | | | | |
| S 005 | Hans G Jepson | 30-Apr-02 | (400,000) | Israel | | | | |
| S 006 | Robert Aron | 1-Dec-99 | 50,000 | Israel | | | | |
| S 007 | Petra A Aron | 1-Dec-99 | 100,000 | Israel | | | | |
| S 008 | Jacqueline Aron | 1-Dec-99 | 100,000 | Israel | | | | |
| S 009 | John Williams | 1-Sep-99 | 100,000 | Schulte | | | | |
| S 009 | John Williams | 1-Oct-00 | 100,000 | Schulte | | | | |
| S 009 | John Williams | 1-Jan-03 | 250,000 | Schulte | | | | |
| S 009 | John Williams | 1-Nov-03 | 125,000 | Schulte | | | | |
| S 009 | John Williams | 1-Dec-03 | 500,000 | Schulte | | | | |
| S 009 | John Williams | 1-Nov-04 | 400,000 | Schulte | | | | |
| S 011 | Banc of America Securities, LLC F/B/O Long/Short Holding LLC | 31-May-05 | (300,000) | Schulte | | | | |
| S 011 | Banc of America Securities, LLC F/B/O Long/Short Holding LLC | 10-Jan-01 | 8,000,000 | Israel | | | | |
| S 011 | Banc of America Securities, LLC F/B/O Long/Short Holding LLC | 1-Jun-01 | 10,000,000 | Israel | | | | |
| S 011 | Banc of America Securities, LLC F/B/O Long/Short Holding LLC | 1-Jan-03 | 10,000,000 | Israel | Stocker | | 7 million effective 7/1/02 per stocker | |
| S 012 | Dr Robert Rento | 1-Aug-04 | 15,000,000 | Israel | | | | |
| S 012 | Dr Robert Rento | 17-Jan-01 | 100,000 | Schulte | | | | |
| S 012 | Dr Robert Rento | 1-Nov-02 | 50,000 | Schulte | | | | |
| S 012 | Dr Robert Rento | 1-Jan-04 | 50,000 | Schulte | | | | |
| S 016 | Physician's Reciprocal Insurers | 1-Sep-04 | 25,000 | Schulte | | | | |
| S 016 | Physician's Reciprocal Insurers | 1-Aug-01 | 2,500,000 | Lee | Atkinson | | | |
| S 016 | Physician's Reciprocal Insurers | 1-Nov-01 | 1,000,000 | Lee | Atkinson | | | |
| S 016 | Physician's Reciprocal Insurers | 31-Jan-02 | 2,500,000 | Lee | Atkinson | | | |
| S 016 | Physician's Reciprocal Insurers | 1-Oct-03 | 1,500,000 | Lee | Atkinson | | | |
| S 017 | Banc of America Securities F/B/O Trail Ridge Flatiron Fund LP | 1-Dec-03 | 6,240,000 | Aris/Kozloff | | | | |
| S 017 | Banc of America Securities F/B/O Trail Ridge Flatiron Fund LP | 1-Oct-01 | 2,000,000 | Aris/Kozloff | | | | |
| S 017 | Banc of America Securities F/B/O Trail Ridge Flatiron Fund LP | 1-Mar-04 | 3,000,000 | Aris/Kozloff | | | | |
| S 018 | DB Structured Products Inc | 28-Feb-05 | 5,000,000 | Spiller | Singer | | from Colorado Value Strategies Fund LP – 1/1/04 | |
| S 018 | DB Structured Products Inc | 1-Jan-02 | 250,000 | Spiller | Singer | | from Colorado Value Strategies Fund LP – 1/1/04 | |
| S 018 | DB Structured Products Inc | 1-Apr-02 | 1,000,000 | Spiller | Singer | | from Colorado Value Strategies Fund LP – 1/1/04 | |
| S 018 | DB Structured Products Inc | 1-Jul-02 | (1,600,000) | Spiller | Singer | | DB&H Capital LLC | |
| S 019 | Informercial Consulting (Lenny & Corrine Sands) | 1-Nov-02 | 234,676 | Spiller | Singer | | DB&H Capital LLC | |
| S 019 | Informercial Consulting (Lenny & Corrine Sands) | 1-Nov-02 | 125,000 | Spiller | Singer | | DB&H Capital LLC | |
| S 019 | Informercial Consulting (Lenny & Corrine Sands) | 28-Feb-03 | 375,000 | Spiller | Singer | | DB&H Capital LLC | |
| S 019 | Informercial Consulting (Lenny & Corrine Sands) | 1-May-03 | (542,500) | Spiller | Singer | | | |
| S 019 | Informercial Consulting (Lenny & Corrine Sands) | 31-Jan-04 | 400,000 | Spiller | Singer | | | |
| S 021 | Betsy A Holland | 1-Apr-02 | (500,000) | Spiller | Singer | | | |
| S 021 | Betsy A Holland | 1-Jul-02 | 250,000 | Israel | | | | |
| S 023 | Universal City Nissan | 1-Jan-05 | 200,000 | Israel | | | | |
| S 023 | Universal City Nissan | 1-May-05 | 192,500 | Singer | | | | |
| '23 | Universal City Nissan | 1-Sep-02 | 365,369 | Singer | | | | |
| 23 | Universal City Nissan | 1-Nov-02 | 500,000 | Singer | | | | |
| 25 | Rembrandt Partners LP | 1-Sep-03 | 1,000,000 | Singer | | | | |
| 25 | Rembrandt Partners LP | 1-Jul-02 | 4,000,000 | Israel | | | Southwind | |
| 15 | Rembrandt Partners LP | 1-Jun-03 | 1,000,000 | Israel | | | Southwind | |
| | | 1-May-04 | 1,000,000 | Israel | | | Southwind | |

Partner List
as of July 31 2005

| Partner # | Investor Name | Date Effective | Amount Contributed (Withdrawn) | Rep (1) | Rep (2) | Rep (3) | Comments | IRA Acct # |
|---|---|---|---|---|---|---|---|---|
| S 025 | Rembrandt Partners LP | 31-Dec-04 | (1,750,000) | Israel | | | | |
| S 025 | Rembrandt Partners LP | 1-May-05 | 2,000,000 | Israel | | | | |
| S 027 | Eclipse Fund LLC | 1-Aug-02 | 1,000,000 | Stocker | | | Southwind | |
| S 027 | Eclipse Fund LLC | 1-Nov-03 | 250,000 | Stocker | | | Southwind | |
| S 038 | Bermuda Fund | 1-Jan-03 | 10,000,000 | Israel | Marino | | | |
| S 038 | Bermuda Fund | 28-Feb-03 | (1,000,000) | Israel | Marino | | | |
| S 038 | Bermuda Fund | 1-Jun-03 | 1,000,000 | Israel | Marino | | | |
| S 038 | Bermuda Fund | 1-Aug-03 | 1,500,000 | Israel | Marino | | | |
| S 038 | Bermuda Fund | 31-Jan-04 | (3,000,000) | Israel | Marino | | | |
| S 038 | Bermuda Fund | 30-Apr-04 | (2,000,000) | Israel | Marino | | | |
| S 038 | Bermuda Fund | 31-Mar-05 | (2,000,000) | Israel | Marino | | | |
| S 041 | Christopher C Hill | 1-May-05 | 500,000 | Israel | | | | |
| S 041 | Christopher C Hill | 1-Jan-03 | 1,000,000 | Hennessee | | | | |
| S 041 | Christopher C Hill | 1-Jan-04 | 500,000 | Hennessee | | | | |
| S 041 | Christopher C Hill | 1-Jul-04 | (500,000) | Hennessee | | | | |
| S 041 | Christopher C Hill | 1-Feb-05 | 950,000 | Hennessee | | | | |
| S 045 | Gayla Lynn Tolk | 31-Mar-05 | (500,000) | Hennessee | | | | |
| S 045 | Gayla Lynn Tolk | 1-Jan-03 | 250,000 | Altegris | | | | |
| S 045 | Gayla Lynn Tolk | 1-Apr-05 | 200,000 | Altegris | | | | |
| S 045 | Gayla Lynn Tolk | 30-Jun-05 | (138,000) | Altegris | | | | |
| S 046 | Beckwith Invest Ltd Partnership | 1-Jan-03 | 1,000,000 | Hennessee | | | | |
| S 046 | Beckwith Invest Ltd Partnership | 1-Apr-03 | 500,000 | Altegris | | | | |
| S 047 | Trust B u/w William F Regnery | 1-Jan-03 | 250,000 | Altegris | | | | |
| S 047 | Trust B u/w William F Regnery | 1-Jul-04 | (500,000) | Altegris | | | | |
| S 047 | Trust B u/w William F Regnery | 1-Feb-03 | 375,000 | Altegris | | | | |
| S 048 | Travis Company JV | 1-Oct-03 | 75,000 | Altegris | | | | |
| S 048 | Travis Company JV | 1-Jan-03 | 1,000,000 | Hennessee | | | | |
| S 049 | Mount Rainier LP (O'Brien) | 1-Feb-04 | 500,000 | Hennessee | | | | |
| S 049 | Mount Rainier LP (O'Brien) | 1-Feb-03 | 250,000 | Kra | | | | |
| S 049 | Mount Rainier LP (O'Brien) | 1-Nov-03 | 250,000 | Kra | | | | |
| S 049 | Mount Rainier LP (O'Brien) | 1-Nov-04 | 200,000 | Kra | | | | |
| S 055 | Bruce H C Hill | 1-Jun-05 | 150,000 | Kra | | | | |
| S 056 | Saul Partners LP | 1-Jan-03 | 250,000 | Hennessee | | | | |
| S 056 | Saul Partners LP | 1-Aug-04 | 1,500,000 | Singer | | | | |
| S 062 | Michael & Susan Fekete | 1-Nov-04 | 500,000 | Singer | | | | |
| S 065 | A W Jones Company | 1-Dec-02 | 500,000 | Singer | | | | |
| S 065 | A W Jones Company | 1-Sep-03 | 4,000,000 | Hennessee | | | | |
| S 069 | K H Wm Kreuner | 1-Jan-04 | 1,000,000 | Hennessee | | | | |
| S 071 | Ad-In Partners | 1-Oct-04 | 500,000 | Singer | | | | |
| S 071 | Ad-In Partners | 1-Jan-04 | 500,000 | Hennessee | | | | |
| S 071 | Ad-In Partners | 1-May-04 | 75,000 | Hennessee | | | | |
| S 071 | Ad-In Partners | 1-Jun-04 | 125,000 | Hennessee | | | | |
| S 071 | Ad-In Partners | 1-Jul-04 | 50,000 | Hennessee | | | | |
| S 072 | Albert C Muse | 1-Feb-05 | 250,000 | Hennessee | | | | |
| S 073 | ESUM Partnership #2 | 1-Apr-03 | 400,000 | Hennessee | | | | |
| S 073 | ESUM Partnership #2 | 1-Apr-03 | 500,000 | Hennessee | | | | |
| S 074 | William Regnery Trusts II Partnership | 1-Nov-03 | 400,000 | Altegris | | | | |
| S 074 | William Regnery Trusts II Partnership | 1-Apr-03 | 250,000 | Altegris | | | | |
| S 074 | William Regnery Trusts II Partnership | 1-Jun-03 | 375,000 | Altegris | | | | |
| S 074 | William Regnery Trusts II Partnership | 1-Sep-03 | 250,000 | Altegris | | | | |
| S 081 | GIF Inc | 1-Oct-03 | 75,000 | Altegris | | | | |
| S 081 | GIF Inc | 1-May-03 | 400,000 | Hennessee | | | | |
| S 082 | John Candela Revocable Trust | 1-Jun-04 | 300,000 | Hennessee | | | | |
| | John Candela Revocable Trust | 1-May-03 | 750,000 | Hennessee | | | | |
| 3 | Broad-Bussel Family LP | 1-Jan-01 | 500,000 | Hennessee | | | | |
| 3 | Broad-Bussel Family LP | 1-Jan-04 | 500,000 | Hennessee | | | | |
| 5 | Kenneth A and Roberta E Eldred Revocable Trust | 1-Jan-05 | 250,000 | Hennessee | | | | |
| | | 1-Jul-03 | 500,000 | Hennessee | | | | |

| Partner # | Investor Name | Date Effective | Amount Contributed (Withdrawn) | Rep (1) | Rep (2) | Rep (3) | Comments | IRA Acct # |
|---|---|---|---|---|---|---|---|---|
| S 085 | Kenneth A and Roberta E Eldred Revocable Trust | 1-Oct-03 | 500,000 | Hennessee | | | | |
| S 089 | Andrew Heck | 1-Jul-03 | 250,000 | Hennessee | | | | |
| S 089 | Andrew Heck | 1-Feb-04 | 170,000 | Hennessee | | | | |
| S 090 | Gary Culiss | 1-Jul-03 | 250,000 | Israel | | | | |
| S 091 | Pacific Peak Partners LP | 1-Sep-03 | 500,000 | Israel | Henderlite | | | |
| S 091 | Pacific Peak Partners LP | 1-Feb-04 | 250,000 | Israel | Henderlite | | | |
| S 091 | Pacific Peak Partners LP | 1-Aug-04 | 252,659 | Israel | Henderlite | | | |
| S 091 | Pacific Peak Partners LP | 31-May-05 | (500,000) | Israel | Henderlite | | | |
| S 092 | AW Jones Hedged Equity LP | 1-Jan-04 | 1,700,000 | Hennessee | | | | |
| S 092 | AW Jones Hedged Equity LP | 31-Dec-04 | (250,000) | Hennessee | | | | |
| S 092 | AW Jones Hedged Equity LP | 30-Jun-05 | (525,000) | Hennessee | | | | |
| S 093 | Francis and Helen Lawrence | 1-Oct-03 | 250,000 | Singer | | | | |
| S 100 | The Sentinel Uncorrelated Fund | 1-Dec-03 | 1,030,000 | O'Dwyer/Hammond | | | | |
| S 101 | Cadmus Partnership Ltd | 1-Jan-04 | 500,000 | O'Dwyer/Hammond | | | | |
| S 101 | Cadmus Partnership Ltd | 1-Sep-04 | 110,000 | O'Dwyer/Hammond | | | | |
| S 101 | Cadmus Partnership Ltd | 1-Jan-05 | 250,000 | O'Dwyer/Hammond | | | | |
| S 101 | Cadmus Partnership Ltd | 1-Feb-05 | 550,000 | O'Dwyer/Hammond | | | | |
| S 101 | Cadmus Partnership Ltd | 1-Mar-05 | 160,000 | O'Dwyer/Hammond | | | | |
| S 102 | TFT Partners (Taube Family Trust) | 1-Jan-04 | 500,000 | Hennessee | | | | |
| S 104 | Weiner Investments | 1-Oct-04 | 1,000,000 | Singer | Lydian | | | |
| S 104 | Weiner Investments | 1-Feb-05 | 200,000 | Singer | Lydian | | | |
| S 106 | Leon Myers | 1-Feb-05 | 500,000 | Singer | | | | |
| S 107 | Woodland Partners LP | 1-Jan-04 | 650,000 | Singer | | | | |
| S 107 | Woodland Partners LP | 1-Feb-05 | 1,500,000 | Singer | | | | |
| S 108 | Robert McNeill ttee Robert McNeill Insurance Trust dtd 3-17-1968 | 1-Feb-04 | 2,000,000 | Singer | | | | |
| S 108 | Robert McNeill ttee Robert McNeill Insurance Trust dtd 3-17-1968 | 1-Apr-04 | 400,000 | Hennessee | | | | |
| S 108 | Robert McNeill ttee Robert McNeill Insurance Trust dtd 3-17-1968 | 1-Jun-04 | 200,000 | Hennessee | | | | |
| S 108 | Robert McNeill ttee Robert McNeill Insurance Trust dtd 3-17-1968 | 1-May-05 | 300,000 | Hennessee | | | | |
| S 109 | The Keystone Company | 1-Feb-04 | 1,000,000 | Hennessee | | | | |
| S 109 | The Keystone Company | 1-Aug-04 | 200,000 | Hennessee | | | | |
| S 114 | Asgard LLC | 1-Feb-04 | 1,000,000 | Singer | | | | |
| S 116 | Katherine & T Brooks Coleman | 1-Mar-04 | 500,000 | O'Dwyer/Hammond | | | | |
| S 123 | 305 Partners LP | 1-Apr-04 | 2,000,000 | Hennessee | | | | |
| S 123 | 305 Partners LP | 1-Jan-05 | 500,000 | Hennessee | | | | |
| S 124 | Russell L C Hill | 1-Jul-04 | 1,000,000 | O'Dwyer/Hammond | | | | |
| S 125 | William H Morris III | 1-Apr-04 | 700,000 | Hennessee | | | | |
| S 125 | William H Morris III | 31-Jul-04 | (600,000) | Hennessee | | | | |
| S 125 | William H Morris III | 1-Oct-04 | 600,000 | Hennessee | | | | |
| S 125 | William H Morris III | 1-Jan-05 | 250,000 | Israel | | | | |
| S 126 | Timothy B Robertson | 1-Sep-04 | 750,000 | Hennessee | | | | |
| S 126 | Timothy B Robertson | 1-Oct-04 | 500,000 | Hennessee | | | | |
| S 127 | Alan J Schottenstein Family Limited Partnership | 1-Jun-04 | 500,000 | Hennessee | | | | |
| S 127 | Alan J Schottenstein Family Limited Partnership | 1-Feb-05 | 500,000 | Hennessee | | | | |
| S 131 | Latta Family Trust | 1-Jul-04 | 300,000 | Singer | | | | |
| S 131 | Latta Family Trust | 1-Jan-05 | 100,000 | Singer | | | | |
| S 132 | Long Short Fund 1 | 1-Oct-04 | 1,000,000 | Singer | | | | |
| S 132 | Long Short Fund 1 | 1-Feb-05 | 1,500,000 | Singer | | | | |
| S 132 | Long Short Fund 1 | 1-Jun-05 | 400,000 | Singer | | | | |
| S 135 | Martin & Doris Payson | 1-Sep-04 | 250,000 | Israel | | | | |
| S 136 | Munn Bernhard | 1-Nov-04 | 750,000 | | | | | |
| S 136 | Munn Bernhard | 1-Feb-05 | 300,000 | | | | | |
| S 137 | Marie Louise Michelsohn | 1-Nov-04 | 500,000 | Singer | | | | |
| S 137 | Marie Louise Michelsohn | 1-Feb-05 | 900,000 | Singer | | | | |
| S 138 | Villanueva | 1-Nov-04 | 750,000 | O'Dwyer/Hammond | | | | |
| S 139 | Libor Partners | 1-Jan-05 | 2,000,000 | Hennessee | | | | |
| S 141 | Alejandro Umansky | 1-Jan-05 | 332,849 | Singer | | | | |
| S 143 | Rosenblum Family | 1-Jan-05 | 750,000 | Ice | Ballamor | | Roll v Trust | |
| S 144 | Leonardo Umansky | 1-Feb-05 | 411,593 | Singer | | | | |

| Bayou Funds Partner List as of July 31 2005 | | | | | Wdl Full 2005 / Wdl Full 2004 / Wdl Full 2003 Fund Change | Wdl Partial Fund LLC Only prior Not Roll LLC 2003 Other Tfr b/w A/C's | | | |
|---|---|---|---|---|---|---|---|---|---|
| Partner # | Investor Name | Date Effective | Amount Contributed (Withdrawn) | Rep (1) | Rep (2) | Rep (3) | Comments | IRA Acct # | |
| S 145 | Longboat Capital Partners | 1-Jan-05 | 2,000,000 | Singer | | | | | |
| S 146 | Thomas E Arntz & Andrea J Arntz ttee Arntz Family Revoc. Trust dtd 5/3/2000 | 1-Feb-05 | 500,000 | Singer | | | | | |
| S 147 | Cottonwood Fund | 1-Feb-05 | 2,000,000 | Singer | | | | | |
| S 148 | Hilary G Musser | 1-Mar-05 | 250,000 | Lee | Ballamor | | | | |
| S 149 | Jeff & Karen Jordan ttees Jordon Family Revocable Trust | 1-Mar-05 | 1,000,000 | Singer | | | | | |
| S 150 | Burton Partners III LP | 1-Mar-05 | 2,000,000 | Lee | Ballamor | | | | |
| S 151 | Colchis Capital Partners LP | 1-Apr-05 | 2,000,000 | Lee | Ballamor | | | | |
| S 152 | Sterling Partners Fund LLC | 1-Apr-05 | 2,500,000 | Lee | Ballamor | | | | |
| S 153 | The 1183 Trust | 1-Apr-05 | 750,000 | Lee | | | | | |
| S 154 | Paul Marini | 1-Apr-05 | 500,000 | Singer | | | | | |
| S 155 | Lawrence Miller | 1-Apr-05 | 750,000 | Singer | | | | | |
| S 156 | Alan Louie & Annmarie M Louie ttees Louis Marsh Living Trust | 1-Apr-05 | 750,000 | Singer | | | | | |
| S 157 | Tamerac Fund Series of the Sali Multi Series Fund LP | 1-Apr-05 | 1,000,000 | O'Dwyer/Hammond | | | | | |
| S 157 | Tamerac Fund Series of the Sali Multi-Series Fund LP | 1-Jul-05 | 1,000,000 | O'Dwyer/Hammond | | | | | |
| S 158 | CIRco Global Custody (NA) NC KBCFB (CI) as nominee for TS | 1-May-05 | 663,500 | O'Dwyer/Hammond | | | | | |
| S 159 | Maps Charter Fund LP | 1-May-05 | 1,250,000 | Singer | | | | | |
| U_AC 01 | Tom & Nancy Juda Living Trust | 6-Jun-96 | 100,000 | Israel | | | | | |
| U_AC 01 | Tom & Nancy Juda Living Trust | 31-May-05 | (100,000) | Israel | | | | | |
| U_AC 20 | Steve Selcer | 1-Sep-02 | 150,000 | Singer | | | | | |
| U_AC 20 | Steve Selcer | 1-Jul-04 | 60,000 | Singer | | | | | |
| U_AC 20 | Steve Selcer | 28-Feb-05 | (210,000) | Singer | | | | | |
| U_AC 69 | Prosperity Inc | 1-Oct-03 | 250,000 | Kra | | | | | |
| U_AC 69 | Prosperity Inc | 1-Apr-04 | 150,000 | Kra | | | | | |
| U_AC 69 | Prosperity Inc | 1-Jul-04 | 600,000 | Kra | | | | | |
| U_AC 69 | Prosperity Inc | 31-Jan-05 | (1,000,000) | Kra | | | | | |
| U_NL 22 | Debora Umansky Valner Trust | 1-Jun-02 | 100,000 | Singer | | Roll v Trust | | | |
| U_NL 22 | Debora Umansky Valner Trust | 1-Jan-05 | (100,000) | Singer | | Roll v Trust | | | |
| U_NL 25 | Julio Umansky Trust | 1-Jun-02 | 100,000 | Singer | | | | | |
| U_M 25 | Julio Umansky Trust | 1-Jan-05 | (100,000) | Singer | | | | | |
| U_NL 27 | Alejandro Umansky Trust | 1-Jun-02 | 241,500 | Singer | | Roll v Trust | | | |
| U_NL 27 | Alejandro Umansky Trust | 1-Jan-05 | (241,500) | Singer | | Roll v Trust | | | |
| U_NL 38 | Leonardo Umansky Trust | 1-Aug-02 | 300,000 | Singer | | | | | |
| U_NL 38 | Leonardo Umansky Trust | 1-Feb-05 | (300,000) | Singer | | Roll v Trust | | | |
| U_NL 40 | Pomerance Family Trust | 1-Aug-02 | 200,000 | Singer | | | | | |
| U_NL 40 | Pomerance Family Trust | 1-Feb-04 | 10,000 | Singer | | | | | |
| U_NL 40 | Pomerance Family Trust | 28-Feb-05 | (210,000) | Singer | | | | | |
| U_NL 47 | Fine Family Trust | 1-Oct-02 | 200,000 | Singer | | | | | |
| U_NL 47 | Fine Family Trust | 30-Apr-05 | (200,000) | Singer | | | | | |
| U_M 48 | Fine Management Corporation Money Purchase Pension Plan | 1-Oct-02 | 175,491 | Singer | | | | | |
| U_NL 48 | Fine Management Corporation Money Purchase Pension Plan | 30-Apr-05 | (175,491) | Singer | | | | | |
| U_M 89 | The David L Lieb Foundation Inc | 1-Aug-03 | 425,000 | Kra | | | | | |
| U_NL 89 | The David L Lieb Foundation Inc | 1-Feb-04 | 50,000 | Kra | | | | | |
| U_NL 89 | The David L Lieb Foundation Inc | 28-Feb-05 | (475,000) | Kra | | | | | |
| U_OA 09 | Sterling Stamos Security (Offshore) Fund Ltd | 1-Oct-04 | 750,000 | Singer | | | | | |
| U_OA 09 | Sterling Stamos Security (Offshore) Fund Ltd | 1-Nov-04 | 2,000,000 | Singer | | | | | |
| U_OA 09 | Sterling Stamos Security (Offshore) Fund Ltd | 1-Dec-04 | 2,000,000 | Singer | | | | | |
| U_OA 09 | Sterling Stamos Security (Offshore) Fund Ltd | 1-Feb-05 | 1,250,000 | Singer | | | | | |
| U_OA 09 | Sterling Stamos Security (Offshore) Fund Ltd | 28-Feb-05 | (6,000,000) | Singer | | | | | |
| U_OA 13 | Sterling Stamos Liquidity (Offshore) Fund | 1-Jan-05 | 500,000 | Singer | | | | | |
| U_OA 13 | Sterling Stamos Liquidity (Offshore) Fund | 1-Feb-05 | 250,000 | Singer | | | | | |
| U_OA 13 | Sterling Stamos Liquidity (Offshore) Fund | 28-Feb-05 | (750,000) | Singer | | | | | |
| U_OA 03 | Sterling Stamos Growth (Offshore) Fund Ltd | 1-Feb-04 | 100,000 | Singer | | | | | |

| Bayou Funds Partner List as of July 31 2005 | | | | | Wd Full 2005 Wd Full 2004 Wd Full 2003 Fund Change | Wd Partial Fund LLC Only (min Not Roll LLC 2003 Other Tfr betw A/C's | | | IRA Acct # |
|---|---|---|---|---|---|---|---|---|---|
| Partner # | Investor Name | Date Effective | Amount Contributed (Withdrawn) | Rep (1) | Rep (2) | Rep (3) | Comments | | |
| U_O8 03 | Sterling Stamos Growth (Offshore) Fund Ltd | 1-Apr-04 | 250,000 | Singer | | | | | |
| U_O8 03 | Sterling Stamos Growth (Offshore) Fund Ltd | 1-Jul-04 | 1,500,000 | Singer | | | | | |
| U_O8 03 | Sterling Stamos Growth (Offshore) Fund Ltd | 1-Sep-04 | 1,000,000 | Singer | | | | | |
| U_O8 03 | Sterling Stamos Growth (Offshore) Fund Ltd | 28-Feb-05 | (2,850,000) | Singer | | | | | |
| U_OC 02 | Otzo Global Ref... (Infiniti Capital SA) | 1-Jun-04 | 500,000 | Aris/Kozloff | | | | | |
| U_OC 02 | Otzo Global Ref... (Infiniti Capital SA) | 31-Jan-05 | (500,000) | Aris/Kozloff | | | | | |
| U_S 003 | Hyma Bennett | 1-Jan-97 | 50,000 | Israel | | | | | |
| U_S 003 | Myrna Bennett | 30-Apr-05 | (50,000) | Israel | | | | | |
| U_S 010 | Rayne Mark Investments LLC | 1-Sep-02 | 750,000 | Hedgefinder.com | | | Metralife | | |
| U_S 010 | Rayne Mark Investments LLC | 30-Jun-05 | (750,000) | Hedgefinder.com | | | Metralife | | |
| U_S 036 | Harris & Arlene Kaplan | 1-Jan-03 | 200,000 | O'Dwyer/Hammond | | | | | |
| U_S 036 | Harris & Arlene Kaplan | 1-Mar-04 | 100,000 | O'Dwyer/Hammond | | | | | |
| U_S 036 | Harris & Arlene Kaplan | 1-Nov-04 | 100,000 | O'Dwyer/Hammond | | | | | |
| U_S 036 | Harris & Arlene Kaplan | 28-Feb-05 | (400,000) | O'Dwyer/Hammond | | | | | |
| U_S 061 | Daisy Family LP | 1-Nov-02 | 320,000 | Kra | | | | | |
| U_S 061 | Daisy Family LP | 1-Mar-03 | 50,000 | Kra | | | | | |
| U_S 061 | Daisy Family LP | 1-Feb-04 | 50,000 | Kra | | | | | |
| U_S 061 | Daisy Family LP | 28-Feb-05 | (420,000) | Kra | | | | | |
| U_S 067 | Michael & Marilyn Lebowitz | 1-Nov-02 | 220,000 | Altegris | | | | | |
| U_S 067 | Michael & Marilyn Lebowitz | 1-Nov-03 | 89,000 | Altegris | | | | | |
| U_S 067 | Michael & Marilyn Lebowitz | 1-Dec-03 | 50,000 | Altegris | | | | | |
| U_S 067 | Michael & Marilyn Lebowitz | 31-Mar-05 | (350,000) | Altegris | | | | | |
| U_S 075 | Highgate Partners LP | 1-Apr-03 | 850,000 | Singer | Webster | | | | |
| U_S 075 | Highgate Partners LP | 28-Feb-05 | (850,000) | Singer | Webster | | | | |
| U_S 076 | Sterling Stamos Security LP | 1-Apr-03 | 1,250,000 | Singer | Webster | | | | |
| U_S 076 | Sterling Stamos Security LP | 1-Aug-03 | 1,500,000 | Singer | Webster | | | | |
| U_S 076 | Sterling Stamos Security LP | 1-Mar-04 | 1,000,000 | Singer | Webster | | | | |
| U_S 076 | Sterling Stamos Security LP | 1-Dec-04 | 7,500,000 | Singer | Webster | | | | |
| U_S 076 | Sterling Stamos Security LP | 1-Jan-05 | 4,500,000 | Singer | Webster | | | | |
| U_S 076 | Sterling Stamos Security LP | 28-Feb-05 | (15,750,000) | Singer | Webster | | | | |
| U_S 077 | Sterling Stamos Security Fund- Friends & Family LP | 1-Apr-03 | 750,000 | Singer | Webster | | | | |
| U_S 077 | Sterling Stamos Security Fund- Friends & Family LP | 1-May-03 | 200,000 | Singer | Webster | | | | |
| U_S 077 | Sterling Stamos Security Fund- Friends & Family LP | 1-Dec-03 | 1,000,000 | Singer | Webster | | | | |
| U_S 077 | Sterling Stamos Security Fund- Friends & Family LP | 28-Feb-05 | (1,950,000) | Singer | Webster | | | | |
| U_S 086 | Steve Rubin | 1-Jun-03 | 250,000 | Israel | | | | | |
| U_S 086 | Steve Rubin | 1-Jan-04 | 250,000 | Israel | | | | | |
| U_S 086 | Steve Rubin | 28-Feb-05 | (500,000) | Israel | | | | | |
| U_S 094 | Sterling Stamos Growth Fund LP | 1-Jul-03 | 3,250,000 | Singer | Webster | | SP Capital_Singer | | |
| U_S 094 | Sterling Stamos Growth Fund LP | 1-Oct-03 | 1,300,000 | Singer | Webster | | SP Capital_Singer | | |
| U_S 094 | Sterling Stamos Growth Fund LP | 1-Nov-03 | 750,000 | Singer | Webster | | SP Capital_Singer | | |
| U_S 094 | Sterling Stamos Growth Fund LP | 1-Nov-03 | 800,000 | Singer | Webster | | SP Capital_Singer | | |
| U_S 094 | Sterling Stamos Growth Fund LP | 1-Dec-03 | 500,000 | Singer | Webster | | SP Capital_Singer | | |
| U_S 094 | Sterling Stamos Growth Fund LP | 1-Dec-03 | 1,000,000 | Singer | Webster | | SP Capital_Singer | | |
| U_S 094 | Sterling Stamos Growth Fund LP | 1-Feb-04 | 400,000 | Singer | Webster | | SP Capital_Singer | | |
| U_S 094 | Sterling Stamos Growth Fund LP | 1-Mar-04 | 3,000,000 | Singer | Webster | | | | |
| U_S 094 | Sterling Stamos Growth Fund LP | 1-Mar-04 | 1,250,000 | Singer | Webster | | | | |
| U_S 094 | Sterling Stamos Growth Fund LP | 1-Apr-04 | 1,000,000 | Singer | Webster | | | | |
| U_S 094 | Sterling Stamos Growth Fund LP | 1-Apr-04 | 2,000,000 | Singer | Webster | | | | |
| U_S 094 | Sterling Stamos Growth Fund LP | 1-Jul-04 | 2,000,000 | Singer | Webster | | | | |
| U_S 094 | Sterling Stamos Growth Fund LP | 1-Jul-04 | 5,000,000 | Singer | Webster | | | | |
| U_S 094 | Sterling Stamos Growth Fund LP | 28-Feb-05 | (6,750,000) | Singer | Webster | | | | |
| U_S 095 | High Sierra Investments | 1-Nov-03 | 5,000,000 | O'Dwyer/Hammond | | | | | |
| U_S 095 | High Sierra Investments | 1-Nov-04 | 5,000,000 | O'Dwyer/Hammond | | | | | |
| U_S 095 | High Sierra Investments | 31-Mar-05 | (8,300,000) | O'Dwyer/Hammond | | | | | |
| U_S 095 | High Sierra Investments | 30-Jun-05 | (1,700,000) | O'Dwyer/Hammond | | | | | |
| U_S 103 | Club Partners LP | 1-Jan-04 | 500,000 | Kra | | | | | |

**Bayou Funds Partner List as of July 31 2005**

| Partner # | Investor Name | Date Effective | Amount Contributed (Withdrawn) | Rep (1) | Rep (2) | Rep (3) | Comments | IRA Acct # |
|---|---|---|---|---|---|---|---|---|
| U_S 103 | Chula Partners LP | 1-Apr-04 | 500,000 | Kra | | | | |
| U_S 103 | Chula Partners LP | 28-Feb-05 | (1,000,000) | Kra | | | | |
| U_S 134 | Sterling Stamos Liquidity Fund LP | 1-Jul-04 | 500,000 | Singer | | | | |
| U_S 134 | Sterling Stamos Liquidity Fund LP | 1-Aug-04 | 1,500,000 | Singer | | | | |
| U_S 134 | Sterling Stamos Liquidity Fund LP | 1-Nov-04 | 1,250,000 | Singer | | | | |
| U_S 134 | Sterling Stamos Liquidity Fund LP | 1-Feb-05 | 2,000,000 | Singer | | | | |
| U_S 134 | Sterling Stamos Liquidity Fund LP | 28-Feb-05 | (5,250,000) | Singer | | | | |
| U_S 142 | Michael Mann | 1-Jan-05 | 500,000 | Singer | | | | |
| U_S 142 | Michael Mann | 28-Feb-05 | (500,000) | Singer | | | | |
| W_AC 07 | Banque Franck F/B/O Redwood Growth Partners LLC | 1-Sep-00 | 500,000 | CSG | | | | |
| W_AC 07 | Banque Franck F/B/O Redwood Growth Partners LLC | 1-Nov-00 | 500,000 | CSG | | | | |
| W_AC 07 | Banque Franck F/B/O Redwood Growth Partners LLC | 1-Mar-01 | 750,000 | CSG | | | | |
| W_AC 07 | Banque Franck F/B/O Redwood Growth Partners LLC | 1-Dec-02 | 500,000 | CSG | | | | |
| W_AC 07 | Banque Franck F/B/O Redwood Growth Partners LLC | 31-Dec-02 | (800,000) | CSG | | | | |
| W_AC 07 | Banque Franck F/B/O Redwood Growth Partners LLC | 31-Mar-04 | (250,000) | CSG | | | | |
| W_AC 07 | Banque Franck F/B/O Redwood Growth Partners LLC | 31-Jul-04 | (1,200,000) | CSG | | | | |
| W_AC 08 | Carl & Anita Oelkers | 15-Nov-00 | 100,000 | Israel | | | | |
| W_AC 08 | Carl & Anita Oelkers | 1-Apr-02 | 100,000 | Israel | | | | |
| W_AC 08 | Carl & Anita Oelkers | 31-Mar-04 | (200,000) | Israel | | | | |
| W_AC 10 | Dr Frank W Smythe | 1-Jul-01 | 655,000 | CSG | | | | |
| W_AC 10 | Dr Frank W Smythe | 31-Jul-04 | (655,000) | CSG | | | | |
| W_AC 11 | Ricardo C Oelkers | 1-Jan-00 | 30,000 | Israel | | | | |
| W_AC 11 | Ricardo C Oelkers | 31-Mar-04 | (30,000) | Israel | | | | |
| W_AC 16 | Deorvolente LP | 1-May-02 | 491,000 | Singer | Spiller | | | |
| W_AC 16 | Deorvolente LP | 11-Jul-02 | 399,000 | Singer | Spiller | | | |
| W_AC 16 | Deorvolente LP | 31-Dec-02 | (200,000) | Singer | Spiller | | | |
| W_AC 16 | Deorvolente LP | 31-Aug-04 | (690,000) | Singer | Spiller | | | |
| W_AC 22 | Edward & Virginia F Sorkin | 1-Oct-02 | 250,000 | Kra | | | | |
| W_AC 22 | Edward & Virginia F Sorkin | 29-Feb-04 | (46,000) | Kra | | | | |
| W_AC 22 | Edward & Virginia F Sorkin | 30-Nov-04 | (204,000) | Kra | | | | |
| W_AC 23 | Morris Investment Company | 1-Jan-03 | 250,000 | Altegris | | | | |
| W_AC 23 | Morris Investment Company | 30-Jun-03 | (50,000) | Altegris | | | | |
| W_AC 23 | Morris Investment Company | 31-Jul-04 | (200,000) | Altegris | | | | |
| W_AC 24 | John H Waldock Trust | 1-Jan-03 | 250,000 | Altegris | | | | |
| W_AC 24 | John H Waldock Trust | 31-Jul-04 | (250,000) | Altegris | | | | |
| W_AC 26 | Weidmer Trust | 1-Feb-03 | 250,000 | Altegris | | | | |
| W_AC 26 | Weidmer Trust | 31-Jul-04 | (250,000) | Altegris | | | | |
| W_AC 27 | Thomas Swanson | 1-Feb-03 | 250,000 | Altegris | | | | |
| W_AC 27 | Thomas Swanson | 1-Jul-03 | 50,000 | Altegris | | | | |
| W_AC 27 | Thomas Swanson | 31-Oct-03 | (50,000) | Altegris | | | | |
| W_AC 27 | Thomas Swanson | 31-Jul-04 | (250,000) | Altegris | | | | |
| W_AC 29 | Meyer Investment Partners | 1-Jan-03 | 100,000 | Altegris | | | | |
| W_AC 29 | Meyer Investment Partners | 1-Aug-03 | 50,000 | Altegris | | | | |
| W_AC 29 | Meyer Investment Partners | 1-Jan-04 | 50,000 | Altegris | | | | |
| W_AC 29 | Meyer Investment Partners | 1-Apr-04 | 200,000 | Altegris | | | | |
| W_AC 29 | Meyer Investment Partners | 31-Jul-04 | (400,000) | Altegris | | | | |
| W_AC 32 | Ronald A Bonham & Angela J Leslie | 1-Feb-03 | 250,000 | Altegris | | | | |
| W_AC 32 | Ronald A Bonham & Angela J Leslie | 31-Jul-04 | (250,000) | Altegris | | | | |
| W_AC 33 | BhV 1 LP Escrow | 1-Feb-03 | 250,000 | Hennessee | | | | |
| W_AC 33 | BhV 1 LP Escrow | 31-Mar-04 | (250,000) | Hennessee | | | | |
| W_AC 34 | Thomas Gardiner | 1-Feb-03 | 350,000 | Altegris | | | | |
| W_AC 34 | Thomas Gardiner | 1-Jan-04 | 150,000 | Altegris | | | | |
| W_AC 34 | Thomas Gardiner | 31-Jul-04 | (500,000) | Altegris | | | | |
| W_AC 35 | Freestone Low Volatility Partners LP | 1-Dec-03 | 2,000,000 | Israel | Marino | Singer | Singer only on additions | |
| W_AC 35 | Freestone Low Volatility Partners LP | 1-Jan-04 | 1,000,000 | Israel | Marino | Singer | Singer only on additions | |
| W_AC 35 | Freestone Low Volatility Partners LP | 1-Feb-04 | 800,000 | Israel | Marino | Singer | Singer only on additions | |
| W_AC 35 | Freestone Low Volatility Partners LP | 1-Jun-04 | 1,000,000 | Israel | Marino | Singer | Singer only on additions | |
| W_AC 35 | Freestone Low Volatility Partners LP | 1-Jul-04 | 1,000,000 | Israel | Marino | Singer | Singer only on additions | |

Bayou Funds
Partner List
as of July 31 2005

| Partner # | Investor Name | Date Effective | Amount Contributed (Withdrawn) | Rep (1) | Rep (2) | Rep (3) | Comments | IRA Acct # |
|---|---|---|---|---|---|---|---|---|
| | | | | All Full 2005 | Wfl Partial | | | |
| | | | | Adl Full 2004 | Fund LLC Only prior | | | |
| | | | | Wfl Full 2003 | Not Roll LLC 2003 | | | |
| | | | | Fund Change | Other | | | |
| | | | | | Tfr betw A/Cs | | | |
| W_AC 35 | Freestone Low Volatility Partners LP | 30-Nov-04 | (5,800,000) | Israel | Marino | Singer | Singer only on additions | |
| W_AC 36 | Waldorff Family Trust | 1-Feb-03 | 220,000 | Altegris | | | | |
| W_AC 36 | Waldorff Family Trust | 31-Jul-04 | (250,000) | Altegris | | | | |
| W_AC 37 | Neal & Jean Ross Trust | 1-Jan-03 | 250,000 | Altegris | | | from Neal & Jean Ross -- effective 12/1/03 | |
| W_AC 37 | Neal & Jean Ross Trust | 31-Jul-04 | (250,000) | Altegris | | | from Neal & Jean Ross -- effective 12/1/03 | |
| W_AC 39 | Barrett & Claire Klein | 1-Dec-02 | 250,000 | Altegris | | | | |
| W_AC 39 | Barrett & Claire Klein | 31-Jul-04 | (250,000) | Altegris | | | | |
| W_AC 44 | Ronald & Jenyne Weingart | 1-Dec-02 | 250,000 | Altegris | | | | |
| W_AC 44 | Ronald & Jenyne Weingart | 31-Jul-04 | (250,000) | Altegris | | | | |
| W_AC 45 | Walter Ratterman | 1-Dec-02 | 250,000 | Altegris | | | | |
| W_AC 45 | Walter Ratterman | 31-Jul-04 | (250,000) | Altegris | | | | |
| W_AC 46 | Samuel E Christen | 1-Feb-03 | 400,000 | Altegris | | | | |
| W_AC 46 | Samuel E Christen | 1-Aug-03 | 125,000 | Altegris | | | | |
| W_AC 46 | Samuel E Christen | 1-Dec-03 | 250,000 | Altegris | | | | |
| W_AC 46 | Samuel E Christen | 1-Dec-03 | 50,000 | Altegris | | | | |
| W_AC 46 | Samuel E Christen | 31-Jul-04 | (825,000) | Altegris | | | | |
| W_AC 48 | Madison Capital Advisors Ltd | 28-Jun-96 | 75,000 | Israel | | | | |
| W_AC 48 | Madison Capital Advisors Ltd | 4-Jan-01 | 50,000 | Israel | | | | |
| W_AC 48 | Madison Capital Advisors Ltd | 31-Dec-03 | (75,000) | Israel | | | | |
| W_AC 48 | Madison Capital Advisors Ltd | 31-Dec-04 | (50,000) | Israel | | | | |
| W_AC 59 | Cronia & Co LLC | 1-Jul-03 | 760,000 | Kra | Lydian | | | |
| W_AC 59 | Cronia & Co LLC | 31-Oct-04 | (760,000) | Kra | Lydian | | | |
| W_AC 64 | Wintsch Family Trust | 1-Dec-02 | 250,000 | Altegris | | | | |
| W_AC 64 | Wintsch Family Trust | 31-Jul-04 | (250,000) | Altegris | | | | |
| W_AC 65 | Lawrence Siegel | 1-Jul-03 | 250,000 | Kra | | | | |
| W_AC 65 | Lawrence Siegel | 30-Nov-04 | (250,000) | Kra | | | | |
| W_AC 66 | Keith Arroyo | 1-Sep-03 | 250,000 | Hedgefund.net | Hammond | | | |
| W_AC 66 | Keith Arroyo | 30-Nov-04 | (250,000) | Hedgefund.net | Hammond | | | |
| W_AC 67 | Eric & Diane Garfinkel | 1-Oct-03 | 2,000,000 | Kra | Lydian | | | |
| W_AC 67 | Eric & Diane Garfinkel | 31-May-04 | (500,000) | Kra | Lydian | | | |
| W_AC 67 | Eric & Diane Garfinkel | 31-Oct-04 | (1,500,000) | Kra | Lydian | | | |
| W_AC 76 | United Jewish Endowment Fund of Greater Washington | 1-Apr-04 | 2,000,000 | Kra | Lydian | | | |
| W_AC 76 | United Jewish Endowment Fund of Greater Washington | 31-Oct-04 | (2,000,000) | Kra | Lydian | | | |
| W_M 01 | Singer 1995 Family Trust | 1-Mar-02 | 200,000 | Singer | | | | |
| W_M 01 | Singer 1995 Family Trust | 1-Apr-04 | 500,000 | Singer | | | | |
| W_M 01 | Singer 1995 Family Trust | 31-Jul-04 | (700,000) | Singer | | | | |
| W_NL 03 | Arthur L. Jacobson Sr. Revocable Trust | 6-Mar-96 | 75,000 | Israel | | | | |
| W_NL 03 | Arthur L. Jacobson Sr. Revocable Trust | 1-Jan-00 | 50,000 | Israel | | | | |
| W_NL 03 | Arthur L. Jacobson Sr. Revocable Trust | 1-Jan-04 | (125,000) | Israel | | | | |
| W_NL 05 | John Barr IRA | 1-Jun-01 | 50,000 | Israel | | | | |
| W_NL 05 | John Barr IRA | 31-Dec-04 | (50,000) | Israel | | | | |
| W_M 06 | Alexander Chapro IRA | 1-Aug-98 | 98,888 | Israel | | | | |
| W_M 06 | Alexander Chapro IRA | 1-Feb-02 | 250,000 | Israel | | | | |
| W_NL 06 | Alexander Chapro IRA | 1-Jan-04 | (50,000) | Israel | | | | |
| W_NL 06 | Alexander Chapro IRA | 29-Feb-04 | (298,888) | Israel | | | | |
| W_NL 10 | MCEL Pension Plan & Profit Sharing (Manhattan Center for Early Learning) | 1-Jan-04 | 150,000 | Kra | Lydian | | Manhattan Center for Early Learning | |
| W_NL 10 | MCEL Pension Plan & Profit Sharing (Manhattan Center for Early Learning) | 1-Jan-04 | 350,000 | Kra | Lydian | | Manhattan Center for Early Learning | |
| W_NL 10 | MCEL Pension Plan & Profit Sharing (Manhattan Center for Early Learning) | 31-Mar-04 | (500,000) | Kra | Lydian | | Manhattan Center for Early Learning | |
| W_NL 11 | Fred Montesi IRA | 1-Jan-02 | 100,000 | CSG | | | | 5470 681-? |
| W_M 11 | Fred Montesi IRA | 31-Jul-04 | (100,000) | CSG | | | | 5470 681-? |
| W_M 12 | Carl V LaBarbera Trust | 1-May-02 | 250,000 | Singer | Spiller | | | 7V9X |
| W_M 12 | Carl V LaBarbera Trust | 1-Jul-02 | 350,000 | Singer | Spiller | | | 7V9X |
| W_M 12 | Carl V LaBarbera Trust | 31-Dec-02 | (100,000) | Singer | Spiller | | | 7V9X |
| W_NL 12 | Carl V LaBarbera Trust | 31-Jul-03 | (100,000) | Singer | Spiller | | | 7V9X |
| W_NL 12 | Carl V LaBarbera Trust | 31-Aug-04 | (400,000) | Singer | Spiller | | | |
| W_NL 13 | Kingdomworks SDG Foundation Charitable Trust | 1-May-02 | 125,000 | Singer | Spiller | | | |
| W_M 13 | Kingdomworks SDG Foundation Charitable Trust | 1-Jan-04 | (125,000) | Singer | Spiller | | | |

Bayou Funds
Partner List
as of July 31 2005

| Partner # | Investor Name | Date Effective | Amount Contributed (Withdrawn) | Rep (1) | Rep (2) | Rep (3) | Comments | IRA Acct # |
|---|---|---|---|---|---|---|---|---|
| | | | | Wdl Full 2005 | Wdl Partial | | | |
| | | | | Wdl Full 2004 | Fund LLC Only prior | | | |
| | | | | Wdl Full 2003 | Not Roll LLC 2003 | | | |
| | | | | Fund Change | Other | | | |
| | | | | | Tfr betw A/Cs | | | |
| W_NL 14 | Revelle LaBarbera Trust | 31-Jan-03 | (450,000) | Singer | Spiller | | | |
| W_NL 14 | Revelle LaBarbera Trust | 31-Aug-04 | (550,000) | Singer | Spiller | | | |
| W_NL 15 | Peter LaBarbera Family Trust | 1-May-02 | 309,000 | Singer | Spiller | | | |
| W_NL 15 | Peter LaBarbera Family Trust | 11-Jul-02 | 300,000 | Singer | Spiller | | | |
| W_NL 15 | Peter LaBarbera Family Trust | 30-Sep-03 | (100,000) | Singer | Spiller | | | |
| W_NL 15 | Peter LaBarbera Family Trust | 1-Jan-04 | (509,000) | Singer | Spiller | | | |
| W_NL 32 | Shraga Grad IRA | 1-Jun-02 | 205,491 | Singer | | | | 5654 5614 |
| W_NL 32 | Shraga Grad IRA | 31-May-04 | (205,491) | Singer | | | | 5654 5614 |
| W_NL 33 | Revelle LaBarbera IRA | 1-Jun-02 | 222,613 | Singer | Spiller | | | 5649 5314 |
| W_NL 33 | Revelle LaBarbera IRA | 31-Aug-04 | (222,613) | Singer | Spiller | | | 5649 5314 |
| W_NL 49 | DW Resources Defined Benefit Plan | 1-Dec-02 | 126,000 | Kra | | | adj for dec | |
| W_NL 49 | DW Resources Defined Benefit Plan | 1-Dec-02 | 124,451 | Kra | | | | |
| W_NL 49 | DW Resources Defined Benefit Plan | 30-Nov-04 | (250,451) | Kra | | | | |
| W_NL 51 | Glenn Berenheim Trustee F/B/O Extassy, Inc Profit Sharing Plan | 1-Feb-03 | 100,000 | Singer | | | | |
| W_NL 51 | Glenn Berenheim Trustee F/B/O Extassy, Inc Profit Sharing Plan | 29-Feb-04 | (100,000) | Singer | | | | |
| W_NL 53 | Richard Gurman Trustee F/B/O Centerfield Prod Inc Retirement Trust | 1-Jan-03 | 100,000 | Singer | | | | |
| W_NL 53 | Richard Gurman Trustee F/B/O Centerfield Prod Inc Retirement Trust | 29-Feb-04 | (100,000) | Singer | | | | |
| W_NL 55 | John A Sammond IRA | 1-Feb-03 | 719,997 | Altegris | | | | |
| W_NL 55 | John A Sammond IRA | 31-Jul-04 | (719,997) | Altegris | | | | |
| W_NL 56 | Margaret Hartzler | 1-Feb-03 | 250,000 | Altegris | | | amt actual dep 249,990 | |
| W_NL 56 | Margaret Hartzler | 31-Jul-04 | (250,000) | Altegris | | | amt actual dep 249,990 | |
| W_NL 58 | Marc Fleisher IRA | 1-Jan-03 | 250,000 | Kra | | | | 5780 4514 |
| W_NL 58 | Marc Fleisher IRA | 30-Nov-04 | (250,000) | Kra | | | | 5780 4514 |
| W_NL 59 | John C Brunk | 1-Feb-03 | 250,000 | Altegris | | | amt actual dep 249,990 | |
| W_NL 59 | John C Brunk | 31-Jul-04 | (250,000) | Altegris | | | amt actual dep 249,990 | |
| W_NL 61 | Antonia M. Marsden Revocable Trust | 1-Jan-03 | 250,000 | Altegris | | | | |
| W_NL 61 | Antonia M. Marsden Revocable Trust | 31-Jul-04 | (250,000) | Altegris | | | | |
| W_NL 62 | UT Medical Group Inc Basic Pension Plan | 1-Nov-02 | 1,600,000 | CSG | | | | |
| W_NL 62 | UT Medical Group Inc Basic Pension Plan | 1-Mar-04 | 400,000 | CSG | | | | |
| W_NL 62 | UT Medical Group Inc Basic Pension Plan | 31-May-04 | (2,000,000) | CSG | | | | |
| W_NL 63 | Wesley E Mudge Trust | 1-Nov-02 | 63,000 | Altegris | | | | |
| W_NL 63 | Wesley E Mudge Trust | 1-Nov-02 | 117,000 | Altegris | | | | |
| W_NL 63 | Wesley E Mudge Trust | 1-Nov-02 | 270,000 | Altegris | | | | |
| W_NL 63 | Wesley E Mudge Trust | 30-Nov-03 | (250,000) | Altegris | | | | |
| W_NL 63 | Wesley E Mudge Trust | 1-Jul-04 | 220,000 | Altegris | | | | |
| W_NL 63 | Wesley E Mudge Trust | 31-Jul-04 | (120,000) | Altegris | | | | |
| W_NL 64 | Howard Kra IRA | 1-Nov-02 | 300,000 | Kra | | | | 5755 9714 |
| W_NL 64 | Howard Kra IRA | 30-Nov-04 | (300,000) | Kra | | | | 5755 9714 |
| W_NL 66 | Gary Frank IRA | 1-Dec-02 | 250,000 | Kra | | | | 5763 6314 |
| W_NL 66 | Gary Frank IRA | 30-Nov-04 | (250,000) | Kra | | | | 5763 6314 |
| W_NL 67 | Roseanne Tuculano IRA | 1-Dec-02 | 300,000 | Kra | | | | 5763 5019 |
| W_NL 67 | Roseanne Tuculano IRA | 30-Nov-04 | (300,000) | Kra | | | | 5763 5019 |
| W_NL 68 | Gary Fleder tee ACTW Filmworks Inc Retirement Tst dtd 7/1/95 | 1-Jan-03 | 50,000 | Singer | | | | |
| W_NL 68 | Gary Fleder tee ACTW Filmworks Inc Retirement Tst dtd 7/1/95 | 1-Jan-03 | 50,000 | Singer | | | | |
| W_NL 68 | Gary Fleder tee ACTW Filmworks Inc Retirement Tst dtd 7/1/95 | 29-Feb-04 | (100,000) | Singer | | | | |
| W_NL 70 | Marvin Snyder IRA | 1-Feb-03 | 99,962 | Singer | | | | |
| W_NL 70 | Marvin Snyder IRA | 31-Mar-04 | (99,962) | Singer | | | | |
| W_NL 73 | Christian Brothers High School Endowment | 1-Apr-02 | 500,000 | CSG | | | | |
| W_NL 73 | Christian Brothers High School Endowment | 1-May-03 | 600,600 | CSG | | | | |
| W_NL 73 | Christian Brothers High School Endowment | 1-Dec-02 | 500,000 | CSG | | | | |
| W_NL 73 | Christian Brothers High School Endowment | 31-Jul-04 | (1,600,600) | CSG | | | | |
| W_NL 80 | Hayes and Morris Kaplan Foundation | 1-Apr-03 | 600,000 | CSG | | | | |
| W_NL 80 | Hayes and Morris Kaplan Foundation | 31-Jul-04 | (600,000) | CSG | | | | |
| W_NL 84 | Peter Haje IRA | 1-Jul-03 | 500,000 | Israel | | | | |
| W_NL 84 | Peter Haje IRA | 31-Dec-04 | (500,000) | Israel | | | | |
| W_NL 85 | N & L Advertising Defined Benefit Plan UA 8/4/99 | 1-Jul-03 | 285,000 | Singer | | | | |
| W_NL 85 | N & L Advertising Defined Benefit Plan UA 8/4/99 | 1-Jul-03 | 130,351 | Singer | | | | |

Bayou Funds
Partner List
as of July 31 2005

| Partner # | Investor Name | Date Effective | Amount Contributed (Withdrawn) | Rep (1) | Rep (2) | Rep (3) | Comments | IRA Acct # |
|---|---|---|---|---|---|---|---|---|
| W_NL 85 | N & L Advertising Defined Benefit Plan UA 8/4/99 | 1-Nov-04 | (605,351) | Singer | | | | |
| W_NL 88 | Robert Futterman IRA | 1-Jul-03 | 306,920 | Kra | | | | |
| W_NL 88 | Robert Futterman IRA | 30-Nov-04 | (306,920) | Kra | | | | |
| W_NL 99 | Jack Lee IRA | 1-Nov-00 | 150,000 | Atkinson | | | | |
| W_NL 99 | Jack Lee IRA | 29-Feb-04 | (150,000) | Atkinson | | | | |
| W_OA 01 | ERF Hedge Fund LLC | 1-Mar-04 | 6,000,000 | CSG | | | | |
| W_OA 01 | ERF Hedge Fund LLC | 31-Jul-04 | (6,000,000) | CSG | | | | |
| W_OA 03 | Robinson & Co - a/c 0256883 (Focus Investment Group) | 1-Aug-04 | 750,000 | Singer | | | | |
| W_OA 03 | Robinson & Co - a/c 0256883 (Focus Investment Group) | 1-Nov-04 | 250,000 | Singer | | | | |
| W_OA 03 | Robinson & Co - a/c 0256883 (Focus Investment Group) | 31-Dec-04 | (1,000,000) | Singer | | | | |
| W_OB 02 | Wethersfield | 1-Feb-04 | 650,000 | Israel | Peltz | | | |
| W_OB 02 | Wethersfield | 30-Nov-04 | (380,000) | Israel | Peltz | | | |
| W_OB 02 | Wethersfield | 31-Dec-04 | (270,000) | Israel | Peltz | | | |
| W_S 002 | Emanuel Gerard | 3-Sep-96 | 250,000 | Israel | | | | |
| W_S 002 | Emanuel Gerard | 31-Jan-04 | (250,000) | Israel | | | | |
| W_S 010 | D Canale Beverages Inc | 1-Jan-01 | 1,500,000 | CSG | | | | |
| W_S 010 | D Canale Beverages Inc | 1-Mar-02 | 500,000 | CSG | | | | |
| W_S 010 | D Canale Beverages Inc | 1-Aug-02 | 1,000,000 | CSG | | | | |
| W_S 010 | D Canale Beverages Inc | 1-Apr-03 | 1,000,000 | CSG | | | | |
| W_S 010 | D Canale Beverages Inc | 29-Feb-04 | (2,500,000) | CSG | | | | |
| W_S 010 | D Canale Beverages Inc | 31-Jul-04 | (1,500,000) | CSG | | | | |
| W_S 013 | Marvin Bruce Living Trust | 1-May-01 | 950,000 | CSG | | | | |
| W_S 013 | Marvin Bruce Living Trust | 1-Jul-01 | 125,000 | CSG | | | | |
| W_S 013 | Marvin Bruce Living Trust | 1-Apr-03 | 700,000 | CSG | | | | |
| W_S 013 | Marvin Bruce Living Trust | 31-Jul-04 | (1,775,000) | CSG | | | | |
| W_S 014 | Mary P Smythe Residuary Trust | 1-Jun-01 | 1,000,000 | CSG | | | | |
| W_S 014 | Mary P Smythe Residuary Trust | 1-Jun-01 | 250,000 | CSG | | | | |
| W_S 014 | Mary P Smythe Residuary Trust | 31-Aug-04 | (1,250,000) | CSG | | | | |
| W_S 015 | Heritage Hedged Equity Fund LP | 1-Jul-01 | 2,000,000 | CSG | | | | |
| W_S 015 | Heritage Hedged Equity Fund LP | 1-Sep-01 | 1,125,000 | CSG | | | | |
| W_S 015 | Heritage Hedged Equity Fund LP | 1-Jan-02 | 1,500,000 | CSG | | | | |
| W_S 015 | Heritage Hedged Equity Fund LP | 31-Jul-04 | (4,625,000) | CSG | | | | |
| W_S 020 | The Small Family Trust | 1-Dec-03 | 1,000,000 | Kra | Lydian | | | |
| W_S 020 | The Small Family Trust | 31-Oct-04 | (1,000,000) | Kra | Lydian | | | |
| W_S 022 | H&B Hedge Fund II LLC | 1-May-04 | 1,000,000 | Israel | | | | |
| W_S 022 | H&B Hedge Fund II LLC | 1-Jan-03 | 1,000,000 | Israel | | | | |
| W_S 022 | H&B Hedge Fund II LLC | 31-Aug-04 | (2,000,000) | Israel | | | | |
| W_S 024 | John D Canale III | 1-Jun-02 | 500,000 | CSG | | | | |
| W_S 024 | John D Canale III | 1-Sep-03 | 500,000 | CSG | | | | |
| W_S 024 | John D Canale III | 31-Jul-04 | (1,000,000) | CSG | | | | |
| W_S 026 | Daedalus Financial Corporation | 1-Aug-02 | 250,000 | Allegris | | | | |
| W_S 026 | Daedalus Financial Corporation | 31-Jul-04 | (250,000) | Allegris | | | | |
| W_S 028 | Mary Pidgeon Sledge | 30-Sep-04 | 500,000 | Kra | | | | |
| W_S 028 | Mary Pidgeon Sledge | 1-Aug-02 | 500,000 | CSG | | | | |
| W_S 028 | Mary Pidgeon Sledge | 31-Jul-04 | 400,000 | CSG | | | | |
| W_S 028 | Mary Pidgeon Sledge | 31-Jul-04 | (900,000) | CSG | | | | |
| W_S 029 | Richard Lewis Trust | 1-Aug-02 | 250,000 | Allegris | | | | |
| W_S 029 | Richard Lewis Trust | 31-Jul-04 | (250,000) | Allegris | | | | |
| W_S 031 | Gary N Brown Revocable Trust | 1-Dec-03 | 500,000 | Kra | Lydian | | | |
| W_S 031 | Gary N Brown Revocable Trust | 30-Sep-04 | (500,000) | Kra | Lydian | | | |
| W_S 032 | WAM Long/Short Partners | 1-Oct-02 | 500,000 | Israel | | | | |
| W_S 032 | WAM Long/Short Partners | 1-Aug-03 | 500,000 | Israel | | | | |
| W_S 032 | WAM Long/Short Partners | 31-May-04 | (1,000,000) | Israel | | | | |
| W_S 033 | Peltz Family LP | 1-Feb-01 | 1,000,000 | Tag | | | Assign to Tag Master Hedged Equity Fund | |
| W_S 033 | Peltz Family LP | 30-Sep-02 | (1,000,000) | Tag | | | Assign to Tag Master Hedged Equity Fund | |
| | | | | | | | Assign fm Peltz Fam | |
| W_S 013 | TAG Master Hedged Equity Fund LLC | 1-Oct-02 | 1,000,000 | Israel | | | Assign fm Tag Master Hedged Equity Fund | |

Bayou Funds
Partner List
as of July 31 2005

| Partner # | Investor Name | Amount Contributed (Withdrawn) | Date Effective | Rep (1) | Rep (2) | Rep (3) | Comments | IRA Acct # |
|---|---|---|---|---|---|---|---|---|
| W_S 033 | TAG Master Hedged Equity Fund LLC | 300,000 | 1-Jan-03 | Israel | | | Assign fm Peltz Fam | |
| W_S 033 | TAG Master Hedged Equity Fund LLC | 1,000,000 | 1-May-03 | Israel | | | Assign fm Tag Master Hedged Equity Fund | |
| W_S 033 | TAG Master Hedged Equity Fund LLC | 500,000 | 1-Feb-04 | Israel | | | Assign fm Peltz Fam | |
| W_S 033 | TAG Master Hedged Equity Fund LLC | 1,000,000 | 1-May-04 | Israel | | | Assign fm Peltz Fam | |
| W_S 033 | TAG Master Hedged Equity Fund LLC | 1,000,000 | 1-Aug-04 | Israel | | | Assign fm Peltz Fam | |
| W_S 033 | TAG Master Hedged Equity Fund LLC | (4,800,000) | 31-Dec-04 | Israel | | | Assign fm Tag Master Hedged Equity Fund | |
| W_S 034 | Wright Family Capital LP | 500,000 | 1-Jan-03 | Allegris | | | | |
| W_S 034 | Wright Family Capital LP | 500,000 | 1-Jan-04 | Allegris | | | | |
| W_S 034 | Wright Family Capital LP | (1,000,000) | 31-Jul-04 | Allegris | | | | |
| W_S 035 | Bradley & Jill Siegel | 250,000 | 1-Jan-03 | Kra | | | | |
| W_S 035 | Bradley & Jill Siegel | (250,000) | 30-Nov-04 | Allegris | | | | |
| W_S 037 | Graves Family Partnership | 250,000 | 1-Jan-03 | Allegris | | | | |
| W_S 037 | Graves Family Partnership | (250,000) | 31-Jul-04 | Allegris | | | | |
| W_S 039 | Elizabeth S Gile-Ratcliff | 250,000 | 1-Jan-03 | Allegris | | | | |
| W_S 039 | Elizabeth S Gile-Ratcliff | (250,000) | 31-Jul-04 | Allegris | | | | |
| W_S 040 | William Strang | 500,000 | 1-Jan-03 | Kra | | | | |
| W_S 040 | William Strang | (500,000) | 30-Nov-04 | Allegris | | | | |
| W_S 042 | Dr John Shea | 150,000 | 1-Jan-03 | Allegris | | | | |
| W_S 042 | Dr John Shea | 100,000 | 1-Jan-03 | Allegris | | | | |
| W_S 042 | Dr John Shea | (250,000) | 31-Jul-04 | Allegris | | | | |
| W_S 043 | Volunteer Limited Liability Co | 250,000 | 1-Jan-03 | Allegris | | | | |
| W_S 043 | Volunteer Limited Liability Co | (250,000) | 31-Jul-04 | Allegris | | | | |
| W_S 044 | GWC Holdings LLC | 1,000,000 | 1-Jan-03 | Allegris | | | | |
| W_S 044 | GWC Holdings LLC | (1,000,000) | 31-Mar-04 | Allegris | | | | |
| W_S 050 | Sheryl B & Randall M Rothstein | 250,000 | 1-Feb-03 | Kra | | | | |
| W_S 050 | Sheryl B & Randall M Rothstein | (250,000) | 30-Nov-04 | Kra | | | | |
| W_S 051 | Neil D Cohen | 250,000 | 1-Jan-03 | Kra | | | | |
| W_S 051 | Neil D Cohen | 250,000 | 1-Feb-04 | Kra | | | | |
| W_S 052 | Dale A Sauser Trust | (500,000) | 30-Nov-04 | Kra | | | | |
| W_S 052 | Dale A Sauser Trust | 250,000 | 1-Jan-03 | Allegris | | | | |
| W_S 052 | Dale A Sauser Trust | (250,000) | 31-Jul-04 | Allegris | | | | |
| W_S 053 | Alan Osofsky | 250,000 | 1-Feb-03 | Kra | | | | |
| W_S 053 | Alan Osofsky | (250,000) | 30-Nov-04 | Kra | | | | |
| W_S 054 | Warren L & Lynda M Bauer | 250,000 | 1-Feb-03 | Allegris | | | | |
| W_S 054 | Warren L & Lynda M Bauer | (250,000) | 31-Jul-04 | Allegris | | | | |
| W_S 057 | Raleigh L Sheldee Trust | 1,000,000 | 1-Jan-03 | Allegris | | | | |
| W_S 057 | Raleigh L Sheldee Trust | (1,000,000) | 31-Jul-04 | Allegris | | | | |
| W_S 058 | Doug Brown II | 250,000 | 1-Feb-03 | Allegris | | | | |
| W_S 058 | Doug Brown II | (250,000) | 31-Jul-04 | Allegris | | | | |
| W_S 059 | Zoltan P & Marilyn D Horvath | 250,000 | 1-Feb-03 | Allegris | | | | |
| W_S 059 | Zoltan P & Marilyn D Horvath | 50,000 | 1-Nov-03 | Allegris | | | | |
| W_S 059 | Zoltan P & Marilyn D Horvath | 50,000 | 1-Jan-04 | Allegris | | | | |
| W_S 059 | Zoltan P & Marilyn D Horvath | 35,000 | 1-Apr-04 | Allegris | | | | |
| W_S 059 | Zoltan P & Marilyn D Horvath | 75,000 | 1-Apr-04 | Allegris | | | | |
| W_S 059 | Zoltan P & Marilyn D Horvath | (460,000) | 31-Jul-04 | Allegris | | | | |
| W_S 060 | Dorothy H Bjurstom ttee u/s DTD 5/15/95 by D H Bjurstom | 250,000 | 1-Jan-03 | Allegris | | | | |
| W_S 060 | Dorothy H Bjurstom ttee u/s DTD 5/15/95 by D H Bjurstom | (250,000) | 31-Jul-04 | Allegris | | | | |
| W_S 063 | J Robert Routt | 250,000 | 1-Dec-02 | Allegris | | | | |
| W_S 063 | J Robert Routt | (250,000) | 31-Jul-04 | Allegris | | | | |
| W_S 064 | Gary & Judith Hegewald | 250,000 | 1-Dec-02 | Allegris | | | | |
| W_S 064 | Gary & Judith Hegewald | (250,000) | 31-Jul-04 | Allegris | | | | |

Bayou Funds
Partner List
as of July 31 2005

| Partner # | Investor Name | Date Effective | Amount Contributed (Withdrawn) | Rep (1) | Rep (2) | Rep (3) | Comments | IRA Acct # |
|---|---|---|---|---|---|---|---|---|
| W_S 066 | Overkill Investments Inc | 1-Nov-02 | 250,000 | Altegris | | | | |
| W_S 066 | Overkill Investments Inc | 1-Mar-04 | (50,000) | Altegris | | | | |
| W_S 066 | Overkill Investments Inc | 31-Jul-04 | (200,000) | Altegris | | | | |
| W_S 068 | Ronald E & Marilyn Eastman | 1-Feb-03 | 100,000 | Altegris | | | | |
| W_S 068 | Ronald E & Marilyn Eastman | 31-Jul-04 | (100,000) | Altegris | | | | |
| W_S 070 | Michael Davidson | 1-Mar-03 | 250,000 | Kra | | | | |
| W_S 070 | Michael Davidson | 30-Nov-04 | (250,000) | Kra | | | | |
| W_S 078 | PCM Multistrategy LP | 1-Apr-03 | 250,000 | Israel | | | From AP Investors LP | |
| W_S 078 | PCM Multistrategy LP | 1-May-03 | 150,000 | Israel | | | From AP Investors LP | |
| W_S 078 | PCM Multistrategy LP | 1-Jul-03 | 50,000 | Israel | | | From AP Investors LP | |
| W_S 078 | PCM Multistrategy LP | 1-Aug-03 | 50,000 | Israel | | | From AP Investors LP | |
| W_S 078 | PCM Multistrategy LP | 1-Oct-03 | 100,000 | Israel | | | From AP Investors LP | |
| W_S 078 | PCM Multistrategy LP | 1-Nov-03 | 500,000 | Israel | | | From AP Investors LP | |
| W_S 078 | PCM Multistrategy LP | 1-Dec-03 | 500,000 | Israel | | | From AP Investors LP | |
| W_S 078 | PCM Multistrategy LP | 1-Jan-04 | 100,000 | Israel | | | From AP Investors LP | |
| W_S 078 | PCM Multistrategy LP | 1-Mar-04 | 200,000 | Israel | | | From AP Investors LP | |
| W_S 078 | PCM Multistrategy LP | 1-Apr-04 | 300,000 | Israel | | | From AP Investors LP | |
| W_S 078 | PCM Multistrategy LP | 1-May-04 | 100,000 | Israel | | | From AP Investors LP | |
| W_S 078 | PCM Multistrategy LP | 1-Oct-04 | 350,000 | Israel | | | From AP Investors LP | |
| W_S 078 | PCM Multistrategy LP | 30-Nov-04 | (1,450,000) | Israel | | | From AP Investors LP | |
| W_S 078 | PCM Multistrategy LP | 31-Dec-04 | (1,200,000) | Israel | | | | |
| W_S 080 | Eric & Harriet Rothfeld | 1-Apr-03 | 1,500,000 | Israel | | | | |
| W_S 080 | Eric & Harriet Rothfeld | 31-Dec-04 | (1,500,000) | Israel | | | | |
| W_S 084 | Kevin Bass | 1-May-03 | 125,000 | Kra | | | | |
| W_S 084 | Kevin Bass | 1-May-03 | 125,000 | Kra | | | | |
| W_S 084 | Kevin Bass | 30-Nov-04 | (250,000) | Kra | | | | |
| W_S 087 | Trust Agreement for the Deferral Plan for Senior Executive Officers of Triarc Comapanies Inc - Participant - Mr Peter May | 1-Jun-03 | 591,050 | Israel | Marino | | | |
| W_S 087 | Trust Agreement for the Deferral Plan for Senior Executive Officers of Triarc Comapanies Inc - Participant - Mr Peter May | 31-Dec-04 | (591,050) | Israel | Marino | | | |
| W_S 088 | Trust Agreement for the Deferral Plan for Senior Executive Officers of Triarc Comapanies Inc - Participant - Mr Nelson Peltz | 1-Jun-03 | 1,182,100 | Israel | Marino | | | |
| W_S 088 | Trust Agreement for the Deferral Plan for Senior Executive Officers of Triarc Comapanies Inc - Participant - Mr Nelson Peltz | 31-Dec-04 | (1,182,100) | Israel | Marino | | | |
| W_S 096 | DOR Family LLC | 1-Nov-03 | 1,000,000 | Kra | Lydian | | | |
| VI_S 096 | DOR Family LLC | 31-Oct-04 | (1,000,000) | Kra | Lydian | | | |
| W_S 097 | George & Cheryl Crowley | 1-Dec-03 | 500,000 | Kra | Lydian | | | |
| W_S 097 | George & Cheryl Crowley | 31-Oct-01 | (500,000) | Kra | Lydian | | | |
| W_S 098 | Canning Limited Partnership | 1-Dec-03 | 500,000 | Kra | Lydian | | | |
| W_S 098 | Canning Limited Partnership | 1-Jun-04 | 500,000 | Kra | Lydian | | | |
| W_S 098 | Canning Limited Partnership | 31-Oct-04 | (1,000,000) | Kra | Lydian | | | |
| W_S 099 | Gerald Friesen | 1-Dec-03 | 500,000 | Kra | Lydian | | | |
| W_S 099 | Gerald Friesen | 31-Oct-04 | (500,000) | Kra | Lydian | | | |
| W_S 104 | Gordon Family CMS Investments LLC | 1-Jan-04 | 500,000 | Kra | Lydian | | | |
| W_S 104 | Gordon Family CMS Investments LLC | 31-Mar-04 | (500,000) | Kra | Lydian | | | |
| W_S 105 | Terry A Perl Revocable Trust | 1-Jan-04 | 560,000 | Kra | Lydian | | | |
| W_S 105 | Terry A Perl Revocable Trust | 31-Oct-04 | (560,000) | Kra | Lydian | | | |
| W_S 110 | Schlit Family Limited Partnership | 1-Feb-04 | 2,175,000 | Kra | Lydian | | | |
| W_S 110 | Schlit Family Limited Partnership | 31-Oct-04 | (2,175,000) | Kra | Lydian | | | |
| W_S 111 | Shangri-La LLC | 1-Feb-04 | 500,000 | Kra | Lydian | | | |
| W_S 111 | Shangri-La LLC | 1-Apr-04 | 438,000 | Kra | Lydian | | | |
| W_S 111 | Shangri-La LLC | 1-Apr-04 | 262,000 | Kra | Lydian | | | |
| W_S 111 | Shangri-La LLC | 1-May-04 | 200,000 | Kra | Lydian | | | |
| W_S 111 | Shangri-La LLC | 1-Jun-04 | 105,000 | Kra | Lydian | | | |
| W_S 111 | Shangri-La LLC | 31-Oct-04 | (1,505,000) | Kra | Lydian | | | |
| W_S 112 | LWM Aggressive Multi-Strategy | 1-Feb-04 | 500,000 | Kra | Lydian | | | |
| W_S 112 | LWM Aggressive Multi-Strategy | 1-Mar-04 | 500,000 | Kra | Lydian | | | |

Bayou Funds
Partner List
as of July 31 2005

| Partner # | Investor Name | Date Effective | Amount Contributed (Withdrawn) | Rep (1) Wdl Full 2005 Wdl Full 2004 Wdl Full 2003 Fund Change | Rep (2) Wdl Partial Fund LLC Only prior Not Roll LLC 2003 Other Tfr betw A/C's | Rep (3) | Comments | IRA Acct # |
|---|---|---|---|---|---|---|---|---|
| W_S 112 | LWM Aggressive Multi-Strategy | 1-Apr-04 | 1,000,000 | Kra | Lydian | | | |
| W_S 112 | LWM Aggressive Multi-Strategy | 1-May-04 | 1,500,000 | Kra | Lydian | | | |
| W_S 112 | LWM Aggressive Multi-Strategy | 31-Oct-04 | (3,500,000) | Kra | Lydian | | | |
| W_S 113 | SGW Holdings LLC | 1-Feb-04 | 1,060,000 | Kra | Lydian | | | |
| W_S 113 | SGW Holdings LLC | 31-Oct-04 | (1,060,000) | Kra | Lydian | | | |
| W_S 115 | Howard B. & Deborah A. Klein Family Trust | 1-Feb-04 | 500,000 | Singer | Lydian | | | |
| W_S 115 | Howard B. & Deborah A. Klein Family Trust | 30-Apr-04 | (500,000) | Singer | Lydian | | | |
| W_S 117 | Meyer Mutual Fund LC | 1-Mar-04 | 500,000 | Kra | Lydian | | | |
| W_S 117 | Meyer Mutual Fund LC | 31-Oct-04 | (500,000) | Kra | Lydian | | | |
| W_S 118 | CT General Life Insur Company Separate Account | 1-Mar-04 | 450,000 | Singer | | | | |
| W_S 118 | CT General Life Insur Company Separate Account | 31-Aug-04 | (450,000) | Singer | | | | |
| W_S 119 | Bansal Foundation | 1-Mar-04 | 500,000 | Kra | Lydian | | | |
| W_S 119 | Bansal Foundation | 1-May-04 | 500,000 | Kra | Lydian | | | |
| W_S 119 | Bansal Foundation | 31-Oct-04 | (1,000,000) | Kra | Lydian | | | |
| W_S 120 | Helen Yolman Revocable Trust | 1-Jan-04 | 450,000 | CSG | | | from NL 98 | |
| W_S 120 | Helen Yolman Revocable Trust | 31-Jul-04 | (450,000) | CSG | | | from NL 98 | |
| W_S 121 | YK Investment Partnership II | 1-Oct-03 | 1,000,000 | CSG | | | from NL 92 | |
| W_S 121 | YK Investment Partnership II | 31-Jul-04 | (1,000,000) | CSG | | | from NL 92 | |
| W_S 122 | KFI Capital Partners LLC | 1-Jul-03 | 300,000 | CSG | | | from NL 87 | |
| W_S 122 | KFI Capital Partners LLC | 1-Nov-03 | 100,000 | CSG | | | from NL 87 | |
| W_S 122 | KFI Capital Partners LLC | 31-Jul-04 | (400,000) | CSG | | | from NL 87 | |
| W_S 128 | Karen Wolford | 1-Jun-04 | 500,000 | Kra | Lydian | | | |
| W_S 128 | Karen Wolford | 31-Oct-04 | (500,000) | Kra | Lydian | | | |
| W_S 129 | Douglas Wolford | 1-Jun-04 | 500,000 | Kra | Lydian | | | |
| W_S 129 | Douglas Wolford | 31-Oct-04 | (500,000) | Kra | Lydian | | | |
| W_S 133 | Joseph & Barbara Kampf | 31-Jul-04 | 800,000 | Kra | Lydian | | | |
| W_S 133 | Joseph & Barbara Kampf | 31-Oct-04 | (800,000) | Kra | Lydian | | | |
| X_AC 03 | Marvin L Jeffer | 12-Dec-98 | 200,000 | Israel | Jeffer | | | |
| X_AC 03 | Marvin L Jeffer | 1-Jan-02 | 600,000 | Israel | Jeffer | | | |
| X_AC 03 | Marvin L Jeffer | 30-Nov-03 | (800,000) | Israel | Jeffer | | | |
| X_AC 17 | Daniel Dekel Trust UAD 12/1/98 | 1-May-02 | 250,000 | Israel | | | | |
| X_AC 17 | Daniel Dekel Trust UAD 12/1/98 | 31-Oct-03 | (250,000) | Israel | | | | |
| X_AC 19 | John Vein | 1-Sep-02 | 42,471 | Singer | | | | |
| X_AC 19 | John Vein | 31-Dec-03 | (42,471) | Singer | | | | |
| X_AC 35 | Jere Porter Griggs Trust | 1-Feb-03 | 100,000 | Altegris | | | | |
| X_AC 35 | Jere Porter Griggs Trust | 1-Feb-03 | 150,000 | Altegris | | | | |
| X_AC 35 | Jere Porter Griggs Trust | 30-Jun-03 | (250,000) | Altegris | | | | |
| X_AC 49 | Dr. Robert Levy | 1-Mar-03 | 250,000 | Schutte | | | | |
| X_AC 49 | Dr. Robert Levy | 31-May-03 | (250,000) | Schutte | | | | |
| X_AC 52 | Bradley Ross | 1-Apr-03 | 100,000 | Spiller | Singer | | | |
| X_AC 52 | Bradley Ross | 30-Nov-03 | (100,000) | Spiller | Singer | | | |
| X_AC 63 | James Maslon | 1-Feb-03 | 250,000 | Singer | Singer | | | |
| X_AC 63 | James Maslon | 30-Sep-03 | (250,000) | Singer | Singer | | | |
| X_NL 09 | Norman Hirsch IRA | 1-May-00 | 100,000 | Singer | | | | |
| X_NL 09 | Norman Hirsch IRA | 31-Oct-03 | (100,000) | Singer | | | | |
| X_NL 10 | David & Ann Fristoe | 1-Apr-02 | 250,000 | Spiller | Singer | | | |
| X_NL 10 | David & Ann Fristoe | 1-May-03 | 150,000 | Spiller | Singer | | | |
| X_NL 10 | David & Ann Fristoe | 1-Sep-03 | 250,000 | Spiller | Singer | | | |
| X_NL 10 | David & Ann Fristoe | 30-Sep-03 | (650,000) | Spiller | Singer | | | |
| X_NL 19 | Matthew LeBlanc 2000 Trust | 1-May-02 | 500,000 | Singer | | | | |
| X_NL 19 | Matthew LeBlanc 2000 Trust | 30-Nov-03 | (500,000) | Singer | | | | |
| X_NL 23 | Alex Umansky | 1-Jun-02 | 161,645 | Singer | | | | |
| X_NL 23 | Alex Umansky | 31-Jul-03 | (161,645) | Singer | | | | |
| X_NL 44 | Rodger Bernel IRA | 1-Sep-02 | 100,000 | Singer | | | | 5713 8214 |
| X_NL 44 | Rodger Bernel IRA | 30-Nov-03 | (100,000) | Singer | | | | 5713 8214 |
| X_NL 46 | Bradley Ross IRA | 1-Sep-02 | 100,000 | Singer | | | | 5713 8314 |
| X_NL 46 | Bradley Ross IRA | 30-Nov-03 | (100,000) | Singer | | | | 5713 8314 |
| X_NL 50 | FX Equity Fund LP | 1-Apr-02 | 1,500,000 | Israel | | | | 5713 8314 |

Bayou Funds
Partners List
as of July 31 2005

| Partner # | Investor Name | Date Effective | Amount Contributed (Withdrawn) | Rep (1) | Rep (2) | Rep (3) | Comments | IRA Acct # |
|---|---|---|---|---|---|---|---|---|
| X_S_020 | FPL Equity Fund LP | 1-Aug-02 | 500,000 | Israel | | | | |
| X_S_020 | FPL Equity Fund LP | 30-Jun-03 | (500,000) | Israel | | | | |
| X_S_D20 | FPL Equity Fund LP | 31-Oct-03 | (1,500,000) | Israel | | | | |
| X_S_031 | Wells Street Partners LLC | 1-Oct-02 | 250,000 | Israel | | | | |
| X_S_031 | Wells Street Partners LLC | 31-Jul-03 | (250,000) | Israel | | | | |
| X_S_056 | Robert McNeill | 1-Jan-03 | 250,000 | Hennessee | | | | |
| X_S_056 | Robert McNeill | 30-Nov-03 | (250,000) | Hennessee | | | | |
| X_S_069 | John C Williams | 14-Feb-00 | 150,000 | Israel | | | | |
| X_S_069 | John C Williams | 31-Dec-03 | (150,000) | Israel | | | | |
| X_S_071 | LeBlanc Enterprises Ltd | 1-Mar-03 | 500,000 | Singer | | | | |
| X_S_071 | LeBlanc Enterprises Ltd | 30-Nov-03 | (500,000) | Singer | | | | |
| X_S_083 | Dean Devlin | 1-Jun-02 | 500,000 | Singer | | | | |
| X_S_083 | Dean Devlin | 30-Nov-03 | (500,000) | Singer | | | | |
| X_S_092 | Somers & Co FBO RCG Absolute Return Fund LLC | 1-Aug-03 | 1,000,000 | Israel | Label | | | |
| X_S_092 | Somers & Co FBO RCG Absolute Return Fund LLC | 31-Oct-03 | (1,000,000) | Israel | Label | | | |
| Y_060 | Narendra Gidwani | 1-Oct-01 | 255,000 | Altegris | | | | |
| Y_060 | Narendra Gidwani | 1-Oct-02 | 205,000 | Altegris | | | | |
| Y_060 | Narendra Gidwani | 28-Feb-03 | (460,000) | Altegris | | | | |
| Y_087 | Tact American Fund | 1-May-02 | 1,500,000 | Stocker | | | | |
| Y_087 | Tact American Fund | 28-Feb-03 | (1,500,000) | Stocker | | | | |
| Y_114 | William Wheeler Jr IRA | 1-Jul-02 | 100,000 | Altegris | | | | |
| Y_114 | William Wheeler Jr IRA | 28-Feb-03 | (100,000) | Altegris | | | | |
| Y_115 | Tsabag Charitable Trust | 1-Jul-02 | 109,485 | Singer | | | | |
| Y_115 | Tsabag Charitable Trust | 28-Feb-03 | (109,485) | Singer | | | | |
| Y_174 | Reuben Graber | 1-Jan-03 | 250,000 | Altegris | | | | |
| Y_174 | Reuben Graber | 28-Feb-03 | (250,000) | Altegris | | | | |
| Y_221 | Sally Jane Maslon Living Trust u/a 9/2/99 | 1-Dec-02 | 250,000 | Singer | | | | |
| Y_221 | Sally Jane Maslon Living Trust u/a 9/2/99 | 1-Dec-02 | (250,000) | Singer | | | | |
| Y_000 | PinOak Partners LP | 1-Jan-02 | 500,000 | CSG | | | | |
| Y_000 | PinOak Partners LP | 3-Apr-02 | 250,000 | CSG | | | | |
| Y_000 | PinOak Partners LP | 31-Oct-02 | (150,000) | CSG | | | | |
| Y_000 | PinOak Partners LP | 31-Jan-03 | (250,000) | CSG | | | | |
| Y_000 | PinOak Partners LP | 28-Feb-03 | (350,000) | CSG | | | | |
| Z_001 | Rubin, Jeremy | 1-Jan-01 | 1,000,000 | CSG | MacLaren | | | |
| Z_001 | Rubin, Jeremy | 1-Feb-01 | 1,500,000 | CSG | MacLaren | | | |
| Z_001 | Rubin, Jeremy | 30-Jun-01 | (500,000) | CSG | MacLaren | | | |
| Z_001 | Rubin, Jeremy | 30-Oct-01 | (1,000,000) | CSG | MacLaren | | | |
| Z_001 | Rubin, Jeremy | 30-Nov-01 | (1,000,000) | CSG | MacLaren | | | |
| Z_900 | Connecticut Capital Associates | 15-Mar-99 | 100,000 | Israel | | | | |
| Z_900 | Connecticut Capital Associates | 31-Dec-01 | (100,000) | Israel | | | | |
| Z_901 | Howard, Marc | 12-Mar-96 | 100,000 | Israel | | | | |
| Z_901 | Howard, Marc | | (100,000) | Israel | | | | |
| Z_901 | Marquez Family Foundation | 18-Mar-96 | 12,000 | Israel | | | | |
| Z_902 | Marquez Family Foundation | | (12,000) | Israel | | | | |
| Z_902 | Agosthy, Edward J | | 25,000 | Israel | | | | |
| Z_903 | Agosthy, Edward J | | (25,000) | Israel | | | | |
| Z_903 | J.G. Marquez Family Trust | 1-Aug-97 | 100,000 | Israel | | | | |
| Z_901 | J.G. Marquez Family Trust | 31-Mar-01 | (100,000) | Israel | | | | |
| Z_904 | Strawbridge Jr, William J | 9-Mar-96 | 200,000 | Israel | | | | |
| Z_905 | Strawbridge Jr, William J | | (200,000) | Israel | | | | |
| Z_905 | Preferred Investors | 12-Sep-97 | 100,000 | Israel | | | | |
| Z_906 | Preferred Investors | 1-Jan-00 | 400,000 | Israel | | | | |
| Z_906 | Preferred Investors | 1-Jul-00 | 500,000 | Israel | | | | |
| Z_906 | Preferred Investors | 31-Dec-00 | (1,000,000) | Israel | | | | |
| Z_907 | Astran Multi-Strategy Fund, LP | 1-Jun-98 | 100,000 | Israel | | | | |
| Z_907 | Astran Multi-Strategy Fund, LP | 1-Nov-98 | 200,000 | Israel | | | | |
| Z_907 | Astran Multi-Strategy Fund, LP | 31-Dec-00 | (190,000) | Israel | | | | |

**Bayou Fund Partner List as of July 31 2005**

| Partner # | Investor Name | Date Effective | Amount Contributed (Withdrawn) | Rep (1) | Rep (2) Wdl Full 2005 / Wdl Full 2004 / Wdl Full 2003 / Fund Change | Rep (3) Wdl Partial / Fund LLC Only prior / Not Roll LLC 2003 / Other / Tfr betw A/Cs | Comments | IRA Acct # |
|---|---|---|---|---|---|---|---|---|
| Z_908 | Beaumont, Steven | 1-May-99 | 250,000 | Atkinson | | | | |
| Z_908 | Beaumont, Steven | 30-Sep-01 | (250,000) | Atkinson | | | | |
| Z_909 | Regan, John | 1-Aug-01 | 113,143 | Israel | | | | |
| Z_909 | Regan, John | 31-Dec-01 | (113,143) | Israel | | | | |
| Z_910 | Weil, Bennett | 1-Jun-99 | 84,000 | Israel | | | | |
| Z_910 | Weil, Bennett | 31-Dec-01 | (84,000) | Israel | | | | |
| Z_912 | Cole, Brian and Pamela | 5-Mar-01 | 100,000 | Atkinson | | | | |
| Z_912 | Cole, Brian and Pamela | 30-Sep-01 | (100,000) | Atkinson | | | | |
| Z_913 | Goodman, Esther | 1-Apr-01 | 100,000 | Kenmar | | | | |
| Z_913 | Goodman, Esther | 30-Sep-02 | (100,000) | Kenmar | | | | |
| Z_914 | American Masters Opportunity Insurance Fund | 1-Apr-01 | 2,000,000 | Tremont | | | | |
| Z_914 | American Masters Opportunity Insurance Fund | 30-Apr-02 | (2,000,000) | Tremont | | | | |
| Z_915 | Stem Investment Holdings (Bermuda) LTD | 1-Sep-01 | 5,000,000 | Kenmar | | | | |
| Z_915 | Stem Investment Holdings (Bermuda) LTD | 31-Dec-01 | (5,000,000) | Kenmar | | | | |
| Z_916 | Advisory Select Enhanced Opportunity Fund | 1-Sep-01 | 780,000 | Tremont | | | | |
| Z_916 | Advisory Select Enhanced Opportunity Fund | 1-Dec-01 | 150,000 | Tremont | | | | |
| Z_916 | Advisory Select Enhanced Opportunity Fund | 28-Feb-02 | (930,000) | Tremont | | | | |
| Z_917 | American Masters Opportunity Fund LP | 1-Jan-01 | 300,000 | Tremont | | | | |
| Z_917 | American Masters Opportunity Fund LP | 1-Apr-01 | 1,500,000 | Tremont | | | | |
| Z_917 | American Masters Opportunity Fund LP | 10-Apr-02 | (2,525,000) | Tremont | | | | |
| Z_917 | American Masters Opportunity Fund LP | | 575,000 | Tremont | | | | |
| Z_917 | American Masters Opportunity Fund LP | | 150,000 | Tremont | | | | |
| Z_918 | American Masters Opportunity Fund II LP | 1-Nov-01 | 250,000 | Tremont | | | | |
| Z_918 | American Masters Opportunity Fund II LP | 4-Dec-01 | 600,000 | Tremont | | | | |
| Z_918 | American Masters Opportunity Fund II LP | 30-Apr-02 | (850,000) | Tremont | | | | |
| Z_919 | D'Amore, Christopher | 1-Nov-01 | 100,000 | D'Amore | | | | |
| Z_919 | D'Amore, Christopher | 1-Jan-02 | 100,000 | D'Amore | | | | |
| Z_919 | D'Amore, Christopher | 30-Sep-02 | (200,000) | D'Amore | | | | |
| Z_920 | Ross, Bradley | 1-Jun-02 | 100,000 | Singer | | | | |
| Z_920 | Ross, Bradley | 30-Sep-02 | (100,000) | Singer | | | | |
| Z_921 | Reiss, Freddie N | 1-Oct-02 | 500,000 | Singer | | | | |
| Z_921 | Reiss, Freddie N | | (500,000) | Singer | | | | |
| Z_922 | Carlyle Group Inc | 1-Oct-02 | 150,000 | Singer | | | | |
| Z_922 | Carlyle Group Inc | 1-Jan-03 | 100,000 | Singer | | | | |
| Z_922 | Carlyle Group Inc | | (250,000) | Singer | | | | |
| Z_923 | Glickman IRA, Hillel J | 1-Feb-03 | 250,000 | Allegris | | | | |
| Z_923 | Glickman IRA, Hillel J | 1-Feb-03 | (250,000) | Allegris | | | investor revoked | |